# Exhibit A

## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF NORTH CAROLINA
## STATESVILLE DIVISION
## MDL DOCKET NO. 5:20-MD-2947-KDB-DSC

| | | |
|---|---|---|
| **IN RE: LOWE'S COMPANIES, INC. FAIR LABOR STANDARDS ACT (FLSA) AND WAGE AND HOUR LITIGATION** | ) ) ) ) ) ) ) ) ) ) | **SETTLEMENT AGREEMENT** |
| **THIS DOCUMENT APPLIES TO:** *All Cases* | | |

In consideration of the mutual covenants and promises set forth in this Agreement, as well as the good and valuable consideration provided for herein, Lowe's and the FLSA Opt-Ins hereto agree to a full and complete settlement of the Action and on the following terms and conditions.

## 1.    DEFINITIONS

As used in all parts of this Agreement, the following terms have the meanings set out below:

1.1.    **Action.**  "Action" means Multidistrict Litigation (MDL) No. 2947, *In re: Lowe's Companies, Inc. Fair Labor Standards Act (FLSA) and Wage and Hour Litigation*, including the *Danford* Action and the Rule 23 Actions, individually and collectively.

1.2.    **Agreement.**  "Agreement" means this Settlement Agreement, and all exhibits and attachments hereto.

1.3.    **Coordinated PAGA Cases.**  "Coordinated PAGA Cases" means the actions comprising California Judicial Council Coordination Proceeding (JCCP) No. 5110, titled the *Lowe's Wage and Hour Cases*, individually and collectively.

1.4.    **Court.**  "Court" means the United States District Court for the Western District of North Carolina.

1.5.    ***Danford* Action**.  "Danford Action" means *Danford v. Lowe's Cos.*, No. 5:19-cv-00041, in the United States District Court of the Western District of North Carolina.

1.6.    **Final Court Approval Order.**  "Final Court Approval Order" means a final order issued by the Court approving the Agreement.

1.7.    **Final Court Approval Order Effective Date**.  "Final Court Approval Order Effective Date" means the date that the deadline to seek appellate review of the Final Court Approval Order has lapsed with no appeal, petition, or motion for such review having been filed, or,

to the extent such an appeal or motion for review is filed, the date said appeal, petition, or motion is fully and finally resolved, with no further possible appeals.

**1.8. FLSA.** "FLSA" means the Fair Labor Standards Act.

**1.9. FLSA Opt-Ins.** "FLSA Opt-Ins" means the individuals (including the Named Plaintiffs) who filed Opt-In forms in the Action by the deadline established by the Court and whose FLSA claims were not subsequently dismissed from the Action. The FLSA Opt-Ins are listed in Exhibit A.[1]

**1.10. Gross MDL Settlement Amount.** "Gross MDL Settlement Amount" means Seven Million Four Hundred Fifty Two Thousand Eight Dollars and Eighteen Cents ($7,452,008.18). This represents the maximum amount that Lowe's can be required to pay under this Agreement for any purpose, except that Lowe's also will bear responsibility for (x) applicable employer-side payroll taxes on the portions of Individual Settlement Amounts paid to FLSA Opt-Ins that are designated as wages, and (y) the mediation fees for the services of Mr. Lee Parks incurred in connection with settling the Action and various related arbitrations.

**1.11. Individual Settlement Amount.** "Individual Settlement Amount" means the gross amount paid to an FLSA Opt-In out of the MDL Settlement Fund, exclusive of any Incentive Awards, prior to any applicable tax withholdings or deductions.

**1.12. Incentive Award.** "Incentive Award" means any additional amount of the MDL Settlement Fund allocated to a particular FLSA Opt-In as a consequence of serving as a Named Plaintiff or otherwise participating in discovery.

**1.13. Lowe's.** "Lowe's" means Lowe's Companies, Inc. and Lowe's Home Centers, LLC.

**1.14. Lowe's Counsel.** "Lowe's Counsel" means Gibson, Dunn & Crutcher LLP and Robinson, Bradshaw & Hinson, P.A.

**1.15. Lowe's Releasees.** "Lowe's Releasees" means Lowe's and its affiliates, representatives, employees, officers, directors, shareholders, partners, joint venturers, parent companies, subsidiaries, heirs, agents, attorneys, predecessors, successors, assignees, insurers and reinsurers, and their respective successors and predecessors in interest, and anyone acting on any of their behalves.

**1.16. MDL Settlement Fund.** "MDL Settlement Fund" means the FDIC insured interest-bearing account(s) created and held by the Settlement Administrator.

**1.17. Named Plaintiffs.** "Named Plaintiffs" means Ronald Anderson, Erin Barrera, Kerry Cleavenger, Daniel Danford, Nabel Ekhrewish, Nicholle Frank, Thomas Fyfe, Dalton Hildreth, Antoine Hursey, Jeffrey Lavelle, Jason Martin, Jean Lou Morta, Robert Neal,

---

[1] For the avoidance of doubt, for the purposes of this agreement, "FLSA Opt-Ins" also includes Named Plaintiff Thomas Fyfe, who previously dismissed his FLSA claims, but not his West Virginia state-law claims.

Georgina Ortiz, Kenneth Payne, Stephanie Pennington, John Rafteseth, Brian Rookey, Brian Rumpke, June Shankweiler, Crystal Stratton, Iris Tirado, and Nicole Weekley.

**1.18.** **Parties**. "Parties" means Lowe's and the FLSA Opt-Ins.

**1.19.** **Plaintiffs' Counsel**. "Plaintiffs' Counsel" means Sommers Schwartz, P.C.

**1.20.** **Putative State Law Class Claims**. "Putative State Law Class Claims" means the state law claims in the *Danford* Action and the Rule 23 Actions alleged by the Named Plaintiffs on behalf of unnamed putative class members pursuant to Federal Rule of Civil Procedure 23.

**1.21.** **Rule 23 Actions**. "Rule 23 Actions" means the following actions, each of which has been coordinated in the Action: *Estes v. Lowe's Cos.* (originally filed as No. 4:20-cv-00289 in the U.S. District Court for the Eastern District of Arkansas); *Bogaert v. Lowe's Cos.* (originally filed as No. 1:20-cv-00695 in the U.S. District Court for the District of Colorado); *Belaski v. Lowe's Cos.* (originally filed as No. 3:20-cv-00343 in the U.S. District Court for the District of Connecticut); *Fitzsimmons v. Lowe's Cos.* (originally filed as No. 1:20-cv-01109 in the U.S. District Court for the Central District of Illinois); *Anderson v. Lowe's Cos.* (originally filed as No. 3:20-cv-00189 in the U.S. District Court for the Western District of Kentucky); *Hyde v. Lowe's Cos.* (originally filed as No. 1:20-cv-00678 in the U.S. District Court for the District of Maryland); *Roy v. Lowe's Cos.* (originally filed as No. 4:20-cv-40029 in the U.S. District Court for the District of Massachusetts); *Neal v. Lowe's Cos.* (originally filed as No. 0:20-cv-01003 in the U.S. District Court for the District of Minnesota); *Nelson v. Lowe's Cos.* (originally filed as No. 4:20-cv-00190 in the U.S. District Court for the Western District of Missouri); *Ricks v. Lowe's Cos.* (originally filed as No. 2:20-cv-00515 in the U.S. District Court for the District of Nevada); *Gerber v. Lowe's Cos.* (originally filed as No. 2:20-cv-02773 in the U.S. District Court for the District of New Jersey); *Martinez v. Lowe's Cos.* (originally filed as No. 2:20-cv-00234 in the U.S. District Court for the District of New Mexico); *Tirado v. Lowe's Cos.* (originally filed as No. 1:20-cv-01472 in the U.S. District Court for the Eastern District of New York); *Rumpke v. Lowe's Cos.* (originally filed as No. 2:20-cv-01411 in the U.S. District Court for the Southern District of Ohio); *Bowens v. Lowe's Cos.* (originally filed in the Philadelphia County Court of Common Pleas as No. 200401292 and removed to the U.S. District Court for the Eastern District of Pennsylvania as No. 2:20-cv-04057); *Forte v. Lowe's Cos.* (originally filed as No. 2:20-cv-01108 in the U.S. District Court for the District of South Carolina); *Cleavenger v. Lowe's Cos.* (originally filed as No. 4:20-cv-05049 in the U.S. District Court for the Eastern District of Washington); and *Boyce v. Lowe's Cos.* (originally filed as No. 2:20-cv-00228 in the U.S. District Court for the Southern District of West Virginia).

**1.22.** **Settlement Administrator.** "Settlement Administrator" means the non-Party entity responsible for settlement administration tasks, including: holding the MDL Settlement Fund in escrow; making disbursements from the MDL Settlement Fund pursuant to the Agreement, the Final Court Approval Order, and all other applicable Court orders; making any necessary mailings to FLSA Opt-Ins or to government authorities under the Class Action Fairness Act; issuing all required federal and state tax forms relating to

disbursements from the MDL Settlement Fund; and performing any other services as required under this Agreement or by order of the Court or requested by the Parties.

## 2. <u>GENERAL SETTLEMENT TERMS</u>

**2.1.** **Acknowledgement Of Settlement; No Admission Of Liability.** The FLSA Opt-Ins acknowledge and agree that this Agreement is a compromise and settlement of disputed claims and that neither the execution nor the terms hereof may be construed as an admission of liability on Lowe's part with respect to any disputed matter, such liability being expressly denied.

**2.2.** **Releases And Dismissals.**

(a) **Releases.** As more fully described in Section 3, to the extent allowed by law, each FLSA Opt-In releases his or her claims based on or reasonably related to the claims asserted in the Action under the FLSA and the laws of the state(s) in which he or she worked for Lowe's; and each Named Plaintiff further generally releases his or her claims against the Lowe's Releasees.

(b) **Dismissal Of Individual Claims.** Each FLSA Opt-In agrees to dismiss *with prejudice* his or her individual claims pending before the Court. As a result, the FLSA component of the *Danford* Action will be dismissed *with prejudice*.

(c) **Dismissal Of Class Claims.** In addition to their individual claims, the Named Plaintiffs agree to dismiss *without prejudice* the Putative State Law Class Claims they have brought under Federal Rule of Civil Procedure 23. No payments will be made to unnamed members of those putative classes under this Agreement (except to the extent such individuals are also FLSA Opt-Ins and receive Individual Settlement Amounts and/or Incentive Payments in that capacity), which reflects Plaintiffs' Counsel's assessment of the unlikelihood of the Court certifying the putative state-law classes. As a result, the Rule 23 Actions and the state-law component of the *Danford* Action will each be dismissed *with prejudice* as to the Named Plaintiffs' claims, and *without prejudice* as to the putative class claims.

**2.3.** **Gross MDL Settlement Amount.** Lowe's will pay a Gross MDL Settlement Amount of Seven Million Four Hundred Fifty Two Thousand Eight Dollars and Eighteen Cents ($7,452,008.18). This represents the maximum amount that Lowe's can be required to pay under this Agreement for any purpose, except that Lowe's also will bear responsibility for (x) applicable employer-side payroll taxes on portions of Individual Settlement Amounts that are designated as wages, and (y) the mediation fees for the services of Mr. Lee Parks incurred in connection with settling the Action and various related arbitrations.

**2.4.** **Individual Settlement Amounts, Incentive Awards, And Settlement Administration Fees.**

(a) Of the Gross MDL Settlement Amount, Two Million One Hundred Thousand Dollars and Zero Cents ($2,100,000.00) shall be distributed as follows:

i. Twenty-Five Thousand Eight Hundred Fifty Dollars and Zero Cents ($25,850.00) to the Settlement Administrator for the services it will perform in connection with administering the settlement.

ii. One Hundred Forty-Two Thousand Three Hundred Fifty Dollars and Zero Cents ($142,350.00) shall be allocated as Incentive Awards as follows:

1. Forty-Six Thousand Dollars and Zero Cents ($46,000.00) to be distributed equally (Two Thousand Dollars and Zero Cents ($2,000.00) each) to the Named Plaintiffs.

2. Sixty-Six Thousand Five Hundred Fifty Dollars and Zero Cents ($66,550.00) to be distributed equally (Eight Hundred Seventy-Five Dollars and Zero Cents ($875.00) each) to the 76 FLSA Opt-Ins (other than Named Plaintiffs) who were deposed and participated in written discovery and have not been dismissed from the Action. Said FLSA Opt-Ins are indicated on Exhibit A.

3. Twenty-Nine Thousand Eight Hundred and Fifty Dollars and Zero Cents ($29,850.00) to be distributed equally (One Hundred Fifty Dollars and Zero Cents ($150.00) each) to the 199 FLSA Opt-Ins who participated in written discovery but did not sit for a deposition and have not been dismissed from the Action. Said FLSA Opt-Ins are indicated on Exhibit A.

iii. One Million Nine Hundred Thirty-One Thousand Eight Hundred Dollars and Zero Cents ($1,931,800.00) to the 2,390 FLSA Opt-Ins (as listed in Exhibit A) to be distributed as follows:[2]

1. One Million One Hundred Thirty-Two Thousand Six Hundred Forty-Five Dollars and Seventy-Seven Cents ($1,132,645.77) to be paid to the 1,402 FLSA Opt-Ins who held Service and Support Manager or

---

[2] The number of individuals listed for each of the subgroups of Opt-Ins in Paragraph 2.4(a)(iii) and corresponding notations in Exhibit A of individual membership in one or more subgroup(s) reflect employment data through May 1, 2021. The exact composition of each subgroup may change slightly based on updated data reflecting any positions held after May 1, 2021. The Parties will amend Exhibit A and this Paragraph as necessary prior to filing with the Court. Such revisions, if any will not alter the total number of individuals in the overall collective, the overall total distributed pursuant to this Paragraph 1.a.iii, or the per capita amount distributed pursuant to Paragraph 2.4(a)(iii)(3).

For clarity, the Parties further note that during the relevant time period through May 1, 2021, 21 individuals held both (a) Service and Support Manager or Department Supervisor positions *and* (b) Loss Prevention Manager positions, and are included in *both* of those subgroups. Those 21 individuals will receive an Individual Settlement Amount based on the workweeks during which they held each type of position, consistent with the applicable formula for each position type provided herein.

Department Supervisor positions[3] (hereinafter "SSM/DSs") during the relevant time period (as indicated in Exhibit A). This amount shall be known as the SSM/DS Net Settlement Fund.

    a. Individual Settlement Amounts will be paid to each of the SSM/DSs from the SSM/DS Net Settlement Amount and shall be paid pursuant to the settlement formula set forth herein. The Settlement Administrator will calculate the total amount that each of the SSM/DSs will receive. The Settlement Administrator will divide the SSM/DS Net Settlement Fund by the total number of work weeks the SSM/DSs were employed in SSM/DS positions between October 2, 2016 and March 1, 2022 ("SSM/DS Work Week Amount"). The Settlement Administrator will multiply the SSM/DS Work Week Amount by the total number of work weeks that each SSM/DS was employed between October 2, 2016 and March 1, 2022 to calculate each SSM/DS's Individual Settlement Amount.

2. Seven Hundred Thirty-Nine Thousand Eight Hundred Twenty-Nine Dollars and Twenty-Three Cents ($739,829.23) to be paid to the 218 FLSA Opt-Ins who held Loss Prevention Manager positions[4] during the relevant time period (hereinafter "LPMs") (as indicated in Exhibit A). This amount shall be known as the LPM Net Settlement Fund.

    a. Individual Settlement Amounts will be paid to each of the LPMs from the LPM Net Settlement Amount and shall be paid pursuant to the settlement formula set forth herein. The Settlement Administrator will calculate the total amount that each of the LPMs will receive. The Settlement Administrator will divide the LPM Net Settlement Fund by the total number of work weeks the LPMs were employed in LPM positions between October 2, 2016 and March 1, 2022 ("LPM Work Week Amount"). The Settlement Administrator will multiply the LPM Pay Period Amount by the total number of work weeks that each LPM was employed between October 2, 2016 and March 1, 2022 to calculate each LPM's Individual Settlement Amount.

3. Fifty Nine Thousand Three Hundred Twenty-Five Dollars and Zero Cents ($59,325.00) to be paid to the 791 FLSA Opt-Ins who did not hold SSM/DS or LPM positions between October 2, 2016 and March 1, 2022

---

[3] Consisting of the following job titles: Back-End Department Supervisor; Front-End Department Supervisor; Night Ops Department Supervisor; Sales Floor Department Supervisor; Service Manager; Support Manager; and Temporary Service Manager.

[4] Consisting of the following job titles: Asset Protection & Safety Manager; Department Manager Loss Prevention & Safety; and Loss Prevention and Safety Manager.

and are only entitled to smartphone communication damages (hereinafter "Smartphone Opt-Ins") (as indicated in Exhibit A). This amount shall be known as the Smartphone Opt-In Net Settlement Fund. Each Smartphone Opt-In shall be paid Seventy-Five Dollars and Zero Cents ($75.00) from the Smartphone Opt-In Net Settlement Fund.

(b) Should the Court disallow some or all of applied-for Incentive Awards, the disallowed amount will be redistributed among the FLSA Opt-Ins on a pro-rata basis, using the above distribution formula in Paragraph 2.4(a)(3)(iii).

(c) The Individual Settlement Amount for each FLSA Opt-In shall be allocated as follows: (x) fifty percent (50%) as wages, for which the Settlement Administrator will issue IRS Form W-2s and any similar required state tax forms; and (y) fifty percent (50%) as liquidated damages, penalties and/or interest, for which the Settlement Administrator will issue IRS Form 1099s and any similar required state tax forms. Incentive Awards, where issued, shall be reported on the Form 1099s and similar state forms.

**2.5. Attorneys' Fees And Costs**

(a) Plaintiffs' Counsel may seek a total award of attorneys' fees and costs from the Court of up to Five Million Three Hundred Fifty Two Thousand Eight Dollars and Eighteen Cents ($5,352,008.18) of the Gross MDL Settlement Amount, representing the balance of the Gross MDL Settlement Amount after the payment of Individual Settlement Amounts, Incentive Awards, and Settlement Administrator Fees.

(b) If Plaintiffs' Counsel seeks a lesser award of attorneys' fees and costs in the Final Court Approval Order than allowed for in Paragraph 2.5(a), or the Court reduces or disallows a portion of the amount applied for, the resulting balance shall, as ordered by the Court, be (x) allocated among the Individual Settlement Amounts of the FLSA Opt-Ins consistent with the above distribution formulas, and/or (y) distributed to a *cy pres* beneficiary designated by the Court.

(c) A total award of attorneys' fees and costs of less than the amount specified in Paragraph 2.5(a), whatever the cause, is not a basis for voiding, rescinding, or terminating this Agreement.

**2.6. Settlement Administration Costs.** To the extent the fees and costs of the Settlement Administrator exceed those allocated in Paragraph 2.4(a)(i), they will be satisfied out of the award of attorneys' fees and costs made under Paragraph 2.5.

**2.7. No Reversion.** No amounts paid into the MDL Settlement Fund by Lowe's will revert to Lowe's.

## 3.  RELEASES

**3.1.  Putative State Law Class Claims**.  The Parties do not seek certification of a settlement class under Federal Rule of Civil Procedure 23(e).  The Named Plaintiffs will each dismiss their pending Putative State Law Class Claims *without prejudice*, and their respective individual state law claims *with prejudice*, resulting in dismissal of each state-law action in its entirety.  This reflects Plaintiffs' Counsel's assessment of the unlikelihood of the Court certifying the putative state-law classes

**3.2.  Release Of Claims By FLSA Opt-Ins**.  The FLSA Opt-Ins each agree to fully and forever discharge and release each and every one of the Lowe's Releasees from any and all claims, actions, demands, causes of action, suits, debts, obligations, damages, rights or liabilities, of any nature and description whatsoever, that (x) accrued between October 2, 2016 and March 1, 2022, and (y) are based on or reasonably related to the claims asserted in the Action, and specifically for unpaid wages (including claims for regular wages, overtime, regular rate calculations, and gap time) under the FLSA and under laws of the state(s) in which they worked for Lowe's.  For the avoidance of doubt, these releases include any and all claims for and rights to economic damages, non-economic damages, restitution, penalties, liquidated damages, and attorneys' fees or costs.

**3.3.  General Release Of Claims By Named Plaintiffs.**

(a)  In addition to the releases in Paragraph 3.2, the Named Plaintiffs (but not the FLSA Opt-Ins who are not Named Plaintiffs) each agree to fully and forever discharge and release each and every one of the Lowe's Releasees from any and all claims that they have or may have against the Lowe's Releasees, whether known or unknown, including, but not limited to, all claims that were or could have been asserted in the Action.  This includes, but is not limited to, any claims for wages (including, but not limited to, overtime, gap time, straight time, and the calculation of the regular rate of pay), bonuses, employment benefits (including claims under continuing employee benefit plans or claims under the Employee Retirement Income Security Act of 1974 (ERISA)), stock options, restricted stock units, any other stock purchase plans of Lowe's subsidiaries or affiliates, or damages of any kind whatsoever, arising out of any common law torts, any contracts, express or implied, any covenant of good faith and fair dealing, express or implied, any theory of wrongful discharge, any theory of negligence, any theory of retaliation, any theory of discrimination or harassment in any form, any legal restriction on Lowe's right to terminate employees, or any federal, state, or other governmental statute, regulation or ordinance, including, without limitation, the Civil Rights Act of 1866, Title VII of the Civil Rights Act of 1964, the Americans with Disabilities Act, the Family and Medical Leave Act, the Equal Pay Act, the National Labor Relations Act, the Consumer Protection Act, Sections 1981 through 1988 of Title 42 of the United States Code, Executive Order 11246, the FLSA, the Immigration Reform Control Act, the Occupational Safety and Health Act, or any other statutory or common law limitation or regulation of the employment relationship of federal, state, or other government law.  For the avoidance of doubt, the released claims

include any and all claims for and rights to economic damages, non-economic damages, restitution, penalties, liquidated damages, and attorneys' fees or costs.

(b)     Named Plaintiffs shall not be prohibited from filing a charge or complaint with or from participating in an investigation or proceeding conducted by the National Labor Relations Board ("NLRB"), or from exercising rights under Section 7 of the National Labor Relations Act ("NLRA"). In addition, Named Plaintiffs shall not be prohibited from filing a charge or complaint with, or from participating in an investigation or proceeding conducted by, the Occupational Health and Safety Administration ("OSHA"), the Equal Employment Opportunity Commission ("EEOC"), or any other federal, state, or local agency charged with law enforcement. In addition, nothing in this Agreement is intended to or shall prevent, impede, or interfere with Named Plaintiffs' non-waivable rights, without prior notice to Lowe's, to provide information to the government or engage in any other future activity protected under whistleblower statutes, or to receive and fully retain a monetary award from a government-administered whistleblower award program for providing information directly to a government agency. However, by agreeing to this Agreement, Named Plaintiffs are waiving any right to individual relief based on claims asserted in such a charge or complaint, except where such a waiver of individual relief is prohibited. Named Plaintiffs hereby release and forever waive any private right to sue, and any associated applicable remedies which may be issued by any federal, state, or local agency.

(c)     If it is determined that any claim covered by this general release of claims cannot be waived as a matter of law, the Named Plaintiffs expressly agree that this general release of claims will nevertheless remain valid and fully enforceable as to the remaining released claims.

**3.4.    Section 1542 Waiver.**  The Named Plaintiffs expressly waive any and all rights under Section 1542 of the California Civil Code and any law of the United States or of any state or territory of the United States or of any other relevant jurisdiction, or principle of common law, which is similar, comparable or equivalent to Section 1542 of the California Civil Code, which reads in full as follows:

> **A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS THAT THE CREDITOR OR RELEASING PARTY DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE AND THAT, IF KNOWN BY HIM OR HER, WOULD HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR OR RELEASED PARTY.**

The Named Plaintiffs acknowledge that they have separately bargained for the foregoing waiver of Section 1542.

The Parties intend that the provisions regarding the disputes released in this Agreement be construed as broadly as possible and incorporate similar federal, state, or other laws, all of which are similarly waived.

**3.5. Agreement Regarding The Coordinated PAGA Cases.** The FLSA Opt-Ins expressly, voluntarily, and intentionally release and waive any right that they may have to contest (and agree not to contest) any settlement reached in the Coordinated PAGA Cases, including, but not limited to, purporting to object to any such settlement and/or filing any appeal relating to any such settlement. Nothing in this Paragraph shall preclude an FLSA Opt-In from accepting additional payment from Lowe's in the event that such payment is sent in connection with final resolution of the Coordinated PAGA Cases.

**3.6. Certain Claims Not Released.** The Parties agree and acknowledge that the releases in this Agreement do not waive claims that: (i) may arise after this Agreement is executed, including claims arising under the Age Discrimination in Employment Act; or (ii) cannot lawfully be released in a settlement approved by a court.

**3.7. Other Actions.** The FLSA Opt-Ins covenant that they will not participate in any other legal actions against the Lowe's Releasees for claims released pursuant to this Agreement, and will not opt-in, will withdraw any existing opt-in, and will dismiss any such action or themselves from any such actions.

## 4. COURT ACTIONS AND APPROVALS

**4.1. Preparation Of Motion.** No later than fourteen (14) business days after the execution of this Agreement, Plaintiffs' Counsel shall provide to Lowe's, for review and approval, a draft motion for a Final Court Approval Order consistent with this Agreement.

**4.2. Submission To Court.** Pursuant to the Court's order in the Action (ECF No. 81), Plaintiffs' Counsel shall file a motion for a Final Court Approval Order on or before April 8, 2022 (or such other date as may be ordered by the Court). Lowe's shall not oppose such motion except if and to the extent it is inconsistent with the Agreement.

**4.3. Individual Releases.** Within twenty-three (23) days of execution of the Agreement (unless such period is extended by Lowe's), Plaintiffs' Counsel shall procure written authorization from each Named Plaintiff of their agreement to settle their respective claims in substantially the form provided in Exhibit B. For the avoidance of doubt, the Parties state that such individual releases may be validly executed prior to the execution of this Agreement.

**4.4. Non-Applicability Of Rule 23(e).** The Named Plaintiffs agree that they are not seeking certification of any classes under Federal Rule of Civil Procedure 23, including of any settlement class pursuant to Federal Rule of Civil Procedure 23(e). Rather, the Named Plaintiffs agree to dismiss their pending Putative State Law Class Claims without any ruling on certification under Federal Rule of Civil Procedure 23. This reflects Plaintiffs' Counsel's assessment of the unlikelihood of the Court certifying the putative state-law classes.

**4.5.** **Stipulation To Continued FLSA Certification.** Lowe's and the FLSA Opt-Ins stipulate, for settlement purposes only, to the continued certification by the Court of a collective action as to all FLSA Opt-Ins' FLSA claims. If for any reason the Court does not enter a Final Court Approval Order, or if this Agreement is lawfully terminated for any other reason, Lowe's reserves its right to seek decertification of the collective action previously conditionally certified by the Court.

**4.6.** **Dismissals.** To the extent the Action is not dismissed by the Final Court Approval Order or other Court order, the Named Plaintiffs agree that upon issuance of the Final Court Approval Order, they will promptly dismiss their claims and actions pursuant to Federal Rule of Civil Procedure 41(a)(1)(A)(ii). Individual claims will be dismissed *with prejudice*, and the Putative State Law Class Claims will be dismissed *without prejudice*.

## 5. ADMINISTRATION OF THE MDL SETTLEMENT FUND

**5.1.** **Settlement Administrator.** Plaintiffs' Counsel shall retain a Settlement Administrator, subject to the approval of Lowe's (which shall not be unreasonably withheld). The Parties agree to cooperate with the Settlement Administrator and assist it in administering the settlement. The Settlement Administrator (including fees and costs thereof) shall be compensated out of the Two Million One Hundred Thousand Dollars and Zero Cents ($2,100,000.00) allocated to Individual Settlement Amounts, Incentive Awards, and Settlement Administration Fees, as set forth in Paragraph 2.4, and with any excess beyond that provided for in such Paragraph satisfied out of the award of attorneys' fees and costs made under Paragraph 2.5.

**5.2.** **Timing Of Payments By Lowe's.** Lowe's will pay the Gross MDL Settlement Amount into the MDL Settlement Fund within fourteen (14) days of the Final Court Approval Order Effective Date.

**5.3.** **No Claims Process**. FLSA Opt-Ins are not required to submit a claim form or other documentation of their claim in order to receive payment of their Individual Settlement Amount or any Incentive Award. Named Plaintiffs, however, must execute an individual release as provided for herein in order to receive their Individual Settlement Amount and Incentive Award.

**5.4.** **Timing Of Payments To FLSA Opt-Ins.** The Settlement Administrator shall issue payments for the approved Individual Settlement Amounts and Incentive Awards from the MDL Settlement Fund to each FLSA Opt-In within thirty (30) days of the Final Court Approval Order Effective Date.

**5.5.** **Timing Of Payments Of Attorneys' Fees And Costs And To *Cy Pres* Beneficiaries.** Within seventeen (17) days of the Final Court Approval Order Effective Date, the Settlement Administrator shall issue payment(s) from the MDL Settlement Fund in the

amounts ordered by the Court to Plaintiffs' Counsel and to any designated *cy pres* beneficiaries.

**5.6.** **Unclaimed Payments.**

(a) FLSA Opt-Ins shall have one hundred fifty (150) calendar days after the date Individual Settlement Amounts and Incentive Awards are mailed to redeem the paid amounts, after which time the checks shall be void. In the event the amount of the uncashed check proceeds is greater than Twenty-Five Thousand Dollars and Zero Cents ($25,000.00), the unclaimed proceeds will (not later than one hundred seventy (170) calendar days from the original date of mailing of the checks) be allocated to FLSA Opt-Ins who cashed the first check on a proportional basis relative of the size of their original checks. Any checks from the second distribution that are not cashed within sixty (60) calendar days from the date of the mailing of the second distribution of checks shall be canceled or voided. In the case of both (a) amounts in unredeemed checks which are not redistributed, and (b) unredeemed checks from any second distribution, the Settlement Administrator shall promptly remit any such funds to the state unclaimed property fund(s) in the state(s) in which the relevant recipient(s) are last known to have resided. The Settlement Administrator shall report to Lowe's Counsel and Plaintiffs' Counsel within thirty (30) calendar days of such remittance of the identity of the FLSA Opt-Ins who did not redeem their Individual Settlement Amount or Incentive Award, the amount of such Individual Settlement Amount and Incentive Award, and the aggregate amount remitted to each state unclaimed property fund.

(b) FLSA Opt-Ins who do not redeem their settlement checks remain bound by this Settlement, including (but not limited to) the releases in Section 3.

**5.7.** **Tax Forms.** The Settlement Administrator will cause to be timely and properly filed and issued all tax returns and tax forms, if any, necessary with respect to the MDL Settlement Fund and any and all payments therefrom.

**5.8.** **Tax Liability.** Lowe's and Plaintiffs' Counsel make no representations or warranties with regard to the tax consequences of the payments of the Individual Settlement Amounts or Incentive Payments. If a government taxing authority determines that any federal, state, or local taxes on those payments or any penalties or assessments thereon are due, the recipient of the corresponding payment is solely responsible for satisfying such amount due.

## 6. <u>ADDITIONAL PROVISIONS</u>

**6.1.** **Cooperation.** The Parties and their counsel agree not to take any action to encourage any FLSA Opt-In to exclude himself from, or object to, the settlement provided for by this Agreement. The Parties and their counsel agree to fully cooperate with one another to accomplish the terms of this Agreement, including but not limited to, executing such documents and taking such other actions as may be reasonably necessary to implement the terms of this Agreement, including all efforts contemplated by this Agreement and any other efforts that may become necessary or are ordered by the Court.

**6.2.** **Non-Entry Of Final Approval Orders; Failure To Dismiss.** If for any reason the Court does not enter a Final Court Approval Order, an individual claim is not dismissed, or if this Agreement is lawfully terminated for any other reason, Lowe's reserves all of its defenses, rights, and remedies applicable to remaining claim(s), including, but not limited to, seeking decertification of the FLSA collective, opposing certification under Federal Rule of Civil Procedure 23, moving to dismiss, moving for summary judgment, defending at a trial, filing motions, and pursuing appeals. Likewise, Plaintiffs reserve all of their rights to assert their claims and seek all appropriate remedies. Under such circumstances, Lowe's and Plaintiffs' Counsel shall not cite to or use this Agreement in any other judicial, administrative, or arbitral proceeding for any purpose or with respect to any issue, substantive or procedural.

**6.3.** **Confidentiality Of Agreement.** The Parties shall not disclose the terms of this settlement publicly until the motion for a Final Court Approval Order is filed.

**6.4.** **Governing Law.** This Agreement shall be governed by and construed in accordance with the laws of the State of North Carolina without regard to conflict of laws principles thereof.

**6.5.** **Consent To Continuing Jurisdiction And Forum Selection.**

(a) The Court retains jurisdiction after entry of the Final Court Approval Order with respect to the interpretation, implementation, and enforcement of the terms of this Agreement, and all orders and judgments entered in connection therewith. The Court is the exclusive venue for such actions.

(b) The Parties acknowledge and agree that any action or proceeding arising in connection with this Agreement shall be resolved exclusively as provided in this Paragraph 6.5. The aforementioned choices of jurisdiction and venue are intended by the Parties to be mandatory and not permissive in nature, thereby precluding the possibility of litigation or arbitration between the Parties with respect to or arising out of this Agreement in any jurisdiction or venue other than the applicable ones specified in this Paragraph.

**6.6.** **Entire Agreement.** This Agreement constitutes the entire agreement between the Parties and supersedes any and all other agreements, understandings, negotiations, or discussions, whether oral or in writing, express or implied, between or among the Parties, and including but not limited to the Memorandum of Understanding executed on December 31, 2021. The Parties acknowledge that no other representations, inducements, promises, agreements, or warranties have been made to them or by them, or by anyone acting on their behalf, which are not embodied in this Agreement, that they have not executed this Agreement in reliance upon any such representation, inducement, promise, agreement, or warranty, and that no subsequent representation, inducement, promise, agreement, or warranty not contained in this Agreement, including, but not limited to, any purported supplements, modifications, waivers, or terminations of this Agreement, shall be valid or binding unless executed in writing by each of the Parties to this Agreement.

**6.7.** **Materials Designated Confidential.** Notwithstanding Paragraph 6.6, the Parties and their Counsel remain bound by all protective orders and confidentiality designations made thereunder in the Action. The Parties and their Counsel will return and/or destroy all covered materials upon dismissal of the Action consistent with the terms of those orders.

**6.8.** **Agreement To Be Construed Fairly.** This Agreement is to be construed fairly and not in favor of or against any Party, regardless of who drafted or participated in the drafting of its terms. Any rule of construction that a document is to be construed against the drafting party shall not be applicable to this Agreement.

**6.9.** **No Assignment.** Each of the Parties to the Agreement represents and warrants that there has been no assignment or other transfer of any interest in the claims which he, she, or it has or may have that are being released herein, and each Party owns all claims, demands, and causes of action which it releases by this Agreement, which release is free and clear from all liens, claims, and encumbrances. Each Party shall hold harmless the other from any liability, claims, demands, damages, costs, expenses, and reasonable outside attorneys' fees incurred by the defending Party as a result of any such assignment or transfer contrary to the foregoing representation.

**6.10.** **Authority To Enter Into Agreement.** Each of the Parties represents and warrants that any person executing this Agreement on his, her, or its behalf has the full right and authority to enter into this Agreement on behalf of said Party, and has the full right and authority to execute this Agreement and to fully bind that Party to the terms and obligations of this Agreement. Each of the persons signing this Agreement on behalf of the Parties hereto makes the same warranties referred to herein.

**6.11.** **Successors And Assigns.** The terms of this Agreement shall be binding upon the Parties and their agents, attorneys, employees, successors, assigns, and insurers.

**6.12.** **Headings.** The various headings used in this Agreement are inserted for convenience only and shall not affect the meaning or interpretation of the Agreement or any provision of it.

**6.13.** **Severability.** If any word, clause, phrase, sentence, or paragraph of this Agreement is declared void or unenforceable, such portion shall be considered independent of, and severable from, the remainder, the validity of which shall remain unaffected.

**6.14.** **Signatures.** Facsimile and electronic signatures shall be deemed original signatures for all purposes and shall be binding upon the party whose counsel transmits the signature page by facsimile or email. The Agreement may be executed in one or more counterparts. All executed counterparts and each of them shall be deemed to be one and the same instrument.

**6.15.** **Effective Date.** Notwithstanding any provision that requires action by the Court or any other non-Party, this Agreement is effective upon:

(a) Execution by each of the following: Lowe's; Lowe's Counsel; Plaintiffs' Counsel on their own behalf; and Plaintiffs' Counsel on behalf of the FLSA Opt-Ins; and

(b)     The Arbitration Settlement Agreement between Lowe's and approximately 188 former FLSA Opt-Ins (who subsequently initiated individual arbitrations, and who are not parties to this Agreement) becoming effective under the terms thereof.

<<remainder of page intentionally blank>>

**SIGNED AND AGREED TO:**

**Lowe's:**

Dated: _____          _____
                                 Signature

                                 _____
                                 Print Name & Title

**Lowe's Counsel:**

Dated: _____          _____
                                 Signature

                                 _____
                                 Print Name

**FLSA Opt-Ins (By Their Counsel):**

Dated: _____          _____
                                 Signature

                                 _____
                                 Print Name

**Plaintiffs' Counsel:**

Dated: _____          _____
                                 Signature

                                 _____
                                 Print Name

**SIGNED AND AGREED TO:**

**Lowe's:**

Dated: _____

_____
Signature

_____
Print Name & Title

**Lowe's Counsel:**

Dated: _____

_____
Signature

_____
Print Name

**FLSA Opt-Ins (By Their Counsel):**

Dated: March 24, 2022

_____
Signature

Kevin J. Stoops
_____
Print Name

**Plaintiffs' Counsel:**

Dated: March 24, 2022

_____
Signature

Kevin J. Stoops
_____
Print Name

**SIGNED AND AGREED TO:**

**Lowe's:**

Dated: 3/24/22

X _____
Signature

R.S. "TREY" O'NEALE II    VP + ASSOCIATE GENERAL COUNSEL
Print Name & Title

**Lowe's Counsel:**

Dated: 3/24/22

_____
Signature

Jason C. Schwartz
_____
Print Name

**FLSA Opt-Ins (By Their Counsel):**

Dated: _____

_____
Signature

_____
Print Name

**Plaintiffs' Counsel:**

Dated: _____

_____
Signature

_____
Print Name

Page 16

**TABLE OF EXHIBITS**

A:     List of FLSA Opt-Ins (Including Indicators For Incentive Awards And Type Of Individual Settlement Award)

B:     Model Named Plaintiff Release Form

# EXHIBIT A

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 74258 | ABBATI, DONNA D | | Smartphone Only |
| 1158610 | ABRAMS, MICHAEL R. | Written Discovery | SSM/DS |
| 796114 | ABRIL, THERESA | | SSM/DS |
| 76121 | ACE, EDWARD G. | | Smartphone Only |
| 1315258 | ACOSTA, ERIKA | | SSM/DS |
| 2226095 | ADAM, NIKKO | | SSM/DS |
| 1780553 | ADAMOWICZ, MICHEAL | | Smartphone Only |
| 1037829 | ADAMS, CHARLES J. | | SSM/DS |
| 1808522 | ADAMS-HAGLER, GRETCHEN | | SSM/DS |
| 729521 | ADLER, CHRISTOPHER PAUL | | SSM/DS |
| 1610977 | AGOFF, CHASE | | Smartphone Only |
| 1124866 | AGOSTA, CHRISTINE | | SSM/DS |
| 1313496 | AGOSTINO, GERARD E. | | SSM/DS |
| 195520 | AGUILAR, LEROY R. | | SSM/DS |
| 583732 | AGUILAR, REFUGIO | | LP/AP |
| 1428798 | AGUILERA, MATTHEW GENERO | | SSM/DS |
| 622023 | AGUIRRE, JOHNNY | | LP/AP |
| 2212397 | AGUIRRE, PAULA | | Smartphone Only |
| 1605967 | AHLHEIM, KEITH | | SSM/DS |
| 1700401 | AIKENS, CHELSEA | | SSM/DS |
| 612116 | AIKENS, JANELL MICHELLE | | Smartphone Only |
| 528686 | AKE, KELLY | | LP/AP |
| 2033076 | AKERS, AUSTIN T | Written Discovery | Smartphone Only |
| 208026 | AKINS, ANDRE | | Smartphone Only |
| 2090464 | AKINS, GEOFFRY | | SSM/DS |
| 26225 | AL-GREENE, SHAWN | Written Discovery | Smartphone Only |
| 2197249 | ALABURDA, NATALIE | | SSM/DS |
| 1472354 | ALBERT, ROBERT ANTHONY | | SSM/DS |
| 857597 | ALCARAZ-CAMARILLO, JORGE | | SSM/DS |
| 1912318 | ALCE, FAFA | | Smartphone Only |
| 1793882 | ALDRIDGE, ROGER | | SSM/DS |
| 257764 | ALEGRE, JENNIFFER | | SSM/DS |
| 2107379 | ALEKNA, THOMAS | Written Discovery | SSM/DS |
| 2072198 | ALEXANDER, LAWANDA | | LP/AP |
| 2121880 | ALFONZO, IVAN V | | LP/AP |
| 989825 | ALLARD, MAURICE S. | | Smartphone Only |
| 744671 | ALLEN, JEFFEREY ONEAL | | Smartphone Only |
| 879089 | ALLEN, KATHLENE | Written Discovery | Smartphone Only |
| 1866615 | ALLEN, KEVIN | | Smartphone Only |
| 741186 | ALLEN, MELISSA DENISE | Written Discovery | SSM/DS |
| 1342463 | ALLEN, SHAUN M. | | LP/AP |
| 595329 | ALLEN, THERESA LYNN | | SSM/DS |
| 2345900 | ALLIT, GABRIEL | | LP/AP |
| 1878863 | ALTAMIRANO, CARL | | SSM/DS |
| 1929483 | ALTO, BRIAN | Deponent | SSM/DS |
| 932530 | ALVARADO, JESSICA | Deponent | SSM/DS |
| 1429601 | ALVARADO, PETE | | SSM/DS |
| 872708 | ALVARADO, RICARDO SALAS | | Smartphone Only |
| 1224646 | AMAN, REBECCA | | SSM/DS |
| 1022714 | ANDERSEN, NICHOLAS DUKKYU | Written Discovery | LP/AP |
| 1358798 | ANDERSON, ANTELLIA | | SSM/DS |
| 1610447 | ANDERSON, ERIN ALISA | | Smartphone Only |
| 2352399 | ANDERSON, JEFF | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1621019 | ANDERSON, JOSEPH | | Smartphone Only |
| 71086 | ANDERSON, JOSEPH J. | | Smartphone Only |
| 1892179 | ANDERSON, LANCE | | SSM/DS |
| 156100 | ANDERSON, LINDA R. | | Smartphone Only |
| 2462286 | ANDERSON, MICHAEL | | SSM/DS |
| 1852236 | ANDERSON, RAMONA | | Smartphone Only |
| 1263395 | ANDERSON, RONALD D. | Named Plaintiff | SSM/DS |
| 1561170 | ANDREWS, SOPHIA JANE | | SSM/DS |
| 1152221 | ANGAD, LINDA YOLANDE | | Smartphone Only |
| 1768046 | ANNIS, JOSHUA | | LP/AP |
| 78436 | ANSON, KATHRYN S. | | Smartphone Only |
| 777923 | ANTEE, OKEEFE | | Smartphone Only |
| 22878 | ANTHONY, SCOTTIE | | Smartphone Only |
| 676137 | ANTICO, DAWN | | Smartphone Only |
| 1976525 | ANTONUCCI, NICHOLAS | | SSM/DS |
| 1280536 | ARABIAN, JAMES A | | SSM/DS |
| 1735858 | ARBOUR, RACHAEL | | Smartphone Only |
| 1997964 | ARENDT, MICHELLE | | LP/AP |
| 1892972 | ARENS, MATTHEW | Deponent | SSM/DS |
| 1292669 | ARJUNE, RAJESH | | SSM/DS |
| 126253 | ARMS, JEFFREY THOMAS | | SSM/DS |
| 1001408 | ARMSTRONG, LISA M. | Written Discovery | SSM/DS |
| 1718656 | ARMSTRONG, SUSAN | | SSM/DS |
| 1991802 | ARMSTRONG, TRAVIS | | SSM/DS |
| 1425975 | ARNHEITER, PAMELA ANN | | SSM/DS |
| 662810 | ARNOLD, AARON LEE | | Smartphone Only |
| 1234322 | ARRADONDO, VERONICA M. | | Smartphone Only |
| 910387 | ARROYO, LUCIO | Deponent | SSM/DS |
| 2095994 | ASHTON, EDDIE | | Smartphone Only |
| 1908359 | ATBASH, IHAB | | Smartphone Only |
| 2341020 | ATWOOD, ISAAC | | SSM/DS |
| 2138183 | AUBREY, JAMES | | LP/AP |
| 1386260 | AUBREY, RONNY | | Smartphone Only |
| 2051013 | AUCOIN, PAUL | | SSM/DS |
| 1721642 | AULD, CHRIS | | SSM/DS |
| 684295 | AUNGIE, MAYLYNN K. | | SSM/DS |
| 800068 | AUSTIN, AMBERLY R. | | SSM/DS |
| 1534931 | AUSTIN, SARAH ELIZABETH | Deponent | SSM/DS |
| 1282022 | AVERY, JEFFERY MARK | | SSM/DS |
| 1252730 | AXIOTIS, MICHAEL A. | Written Discovery | SSM/DS |
| 1851872 | AYALA, ANGEL | | SSM/DS |
| 20276 | AYRES, SHAWN A. | Written Discovery | SSM/DS |
| 1671930 | BABS, WAYNE | | Smartphone Only |
| 2381226 | BACARRO, KELEE | | SSM/DS |
| 2212007 | BADAGLIACCA, CARMEN | Written Discovery | Smartphone Only |
| 1235873 | BADERTSCHER, THOMAS | | Smartphone Only |
| 1897144 | BADGER, JENINE | | SSM/DS |
| 235361 | BADGER, PRESTON VINCENT | | SSM/DS |
| 1971906 | BAENEN, PAIGE | | SSM/DS |
| 1584425 | BAERNY, PETER ALAN | | SSM/DS |
| 1722937 | BAEVER, BRUCE | | Smartphone Only |
| 1535855 | BAILEY, JEREMY | | SSM/DS |
| 1455739 | BAILEY, LARRY GENE | | SSM/DS |
| 1989711 | BAILEY, SUZANNE | Written Discovery | SSM/DS |
| 96226 | BAILLARGEON, MICHAEL J. | Written Discovery | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1351262 | BAILLIE, PATRICIA LOU | | SSM/DS |
| 102376 | BAKER, KENNETH C. | | Smartphone Only |
| 1601817 | BAKER, WILLIS J. | | Smartphone Only |
| 1095269 | BALCAZAR, MIGUEL | | SSM/DS |
| 1298047 | BALDASARE, ANNMARIE | | LP/AP |
| 1089556 | BALDWIN, CHRISTOPHER SEAN | | Smartphone Only |
| 2405169 | BALLEW, CAMERON TYLER | | LP/AP |
| 1323089 | BANING, RYAN MURRAY | | SSM/DS |
| 1896724 | BARBER, TERRANCE | Written Discovery | SSM/DS |
| 1349970 | BARCELLOS, LORI | | SSM/DS |
| 78027 | BARFIELD, HELEN B. | | Smartphone Only |
| 908861 | BARICZA, TIMMOTHY | | SSM/DS |
| 1388501 | BARKANIC, GARY J | Written Discovery | Smartphone Only |
| 1457188 | BARKER, CHANCEY LORAN | | SSM/DS |
| 1044169 | BARKSDALE, ROBERT | | SSM/DS |
| 1009194 | BARNES, BRANDON DOUGLAS | | SSM/DS |
| 1070385 | BARNES, ERIC STEVEN | | SSM/DS |
| 2392431 | BARNES, KRISTIAN | | SSM/DS |
| 9888 | BARNES, WILLIAM E | | Smartphone Only |
| 1501189 | BARNETT, BRENARD ALEXANDER | | Smartphone Only |
| 2414811 | BARNHART, BARRY | | SSM/DS |
| 1947773 | BARNHART, BRANDON | | Smartphone Only |
| 5731 | BARNHART, KEVIN | | SSM/DS |
| 646395 | BARRERA, ERIN LENNETTE | Named Plaintiff | SSM/DS |
| 1955061 | BARROSO, CLAUDIA | | SSM/DS |
| 1046856 | BARRY, ROBERT M. | | SSM/DS |
| 1057340 | BARTEL, MICHAEL TODD | | SSM/DS |
| 2192149 | BARTLOW, TIMOTHY | | SSM/DS |
| 1703944 | BARTON, JOHN | | Smartphone Only |
| 1509043 | BARTON, REX A. | | SSM/DS |
| 1737803 | BASHAM, ERIC | | LP/AP |
| 2455891 | BASHAW, THOMAS | | SSM/DS |
| 1065848 | BASS, EDWARD R. | | Smartphone Only |
| 1418062 | BASTON, ELI F. | | SSM/DS |
| 1488795 | BATES, TIMOTHY DEL | | SSM/DS |
| 1052699 | BAUGH, ANDREW SCOTT | | SSM/DS |
| 2408657 | BAUGH, LISA | | SSM/DS |
| 2340443 | BAUMGARDNER, CATHERINE | | SSM/DS |
| 1305271 | BAYLISS, JENNIFER E. | | Smartphone Only |
| 598372 | BAYNE, JAMES | | LP/AP |
| 1131687 | BEAN, DAYMOND K. | | Smartphone Only |
| 771731 | BEAN, JASON A. | | SSM/DS |
| 85584 | BEATTIE, JOEL B. | | Smartphone Only |
| 727566 | BEAULIEU, BRITTIAN LEIGH | Deponent | SSM/DS |
| 1061769 | BEAUREGARD, RAYMOND H. | | SSM/DS |
| 1206571 | BECK, AUSTIN LEE | | SSM/DS |
| 188314 | BECK, CHRISTOPHER | | Smartphone Only |
| 182793 | BECK, JAMES | | SSM/DS |
| 2394384 | BECK, MICHAEL | | SSM/DS |
| 1685089 | BEECHER, NICOLE MARIE | | Smartphone Only |
| 1390739 | BELASKI, JENNIFER | Written Discovery | SSM/DS |
| 1494903 | BELK, ARLEY ANTHONY | | Smartphone Only |
| 818585 | BELL, MAX ALAN | | Smartphone Only |
| 1317951 | BELL, STEVEN | Written Discovery | LP/AP |
| 1492796 | BELLAHRIR, MOHAMED | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1347691 | BELLINGER, TRAVIS | | SSM/DS |
| 900531 | BENATTI, GINO JOHN | | Smartphone Only |
| 2367589 | BENCOMO, ALEXANDER | | SSM/DS |
| 1929969 | BENDER, KURT | | Smartphone Only |
| 754497 | BENEDICT, DANIEL B. | | Smartphone Only |
| 973665 | BENEFIELD, ARIEL | | SSM/DS |
| 2280546 | BENNER, RANDALL | | SSM/DS |
| 2387920 | BERARDI, MARK | | SSM/DS |
| 1852716 | BERG, DAVID | | Smartphone Only |
| 42181 | BERGERON, DANNY J. | | SSM/DS |
| 1685997 | BERGERON, STEVEN R. | | Smartphone Only |
| 1780192 | BERGIN, KATHLEEN | | Smartphone Only |
| 2201324 | BERKHOUT, MICHAEL | | LP/AP |
| 607672 | BERKSHIRE, PAULA J. | | SSM/DS |
| 990296 | BERLUCHAUX, JENNIFER COWELL | | SSM/DS |
| 614006 | BERMEA, RACHAEL ANN | | SSM/DS |
| 727811 | BERNATOWICZ, STEVEN A. | | Smartphone Only |
| 1416314 | BERNS, JOSHUA JAMES | | SSM/DS |
| 1967406 | BERRY, DAVID | Deponent | SSM/DS |
| 1945780 | BETANCOURT, ARMIDA | | Smartphone Only |
| 599139 | BEVERLY, BARBARA ANN | Written Discovery | Smartphone Only |
| 1075170 | BEZDEK, JEFFREY R. | Written Discovery | SSM/DS |
| 712346 | BIDDISON, DENISE | | SSM/DS |
| 278602 | BIEZEWSKI, JOSEPH F. | | Smartphone Only |
| 1551729 | BILYEU, HEATHER GRACE | | SSM/DS |
| 1533949 | BINDER, PAMELA K. | | SSM/DS |
| 1197509 | BINGHAM, COOLEY | | SSM/DS |
| 1427913 | BIRCH, DOUGLAS RANDOLPH | | SSM/DS |
| 2103085 | BIRDWELL, GARY | | SSM/DS |
| 1113314 | BIRKENTALL, JAMES D. | | SSM/DS |
| 1251182 | BIRT, LEVI LAVELLE | | Smartphone Only |
| 696576 | BISCHOFF, THOMAS | | SSM/DS |
| 883576 | BISHOP, KATHERINE LOUISE | | SSM/DS |
| 660601 | BISHOP, THOMAS RAY | | SSM/DS |
| 1763075 | BITTENBENDER, MATTHEW | | SSM/DS |
| 1787188 | BLACK, BRADLEY ERINN | | SSM/DS |
| 1850566 | BLACK, DANA | | SSM/DS |
| 591367 | BLACKMON, MICHAEL | | SSM/DS |
| 1566607 | BLAIR, CODY | Written Discovery | LP/AP |
| 2129664 | BLAIR, HERBERT | | Smartphone Only |
| 567594 | BLAKE, BRIAN ADRIAN | Written Discovery | LP/AP |
| 1594166 | BLAKE, KRIS C. | | LP/AP |
| 55249 | BLAKEMORE, LASHONDA | Deponent | SSM/DS |
| 2661106 | BLAKENEY, LAKIVA | | SSM/DS |
| 1743090 | BLAN, JOE | Written Discovery | Smartphone Only |
| 1133438 | BLASICK, HILARY | | Smartphone Only |
| 1704254 | BLECHLE, CHRISTOPHER | | Smartphone Only |
| 1930708 | BLIGHT, DAVID | | SSM/DS |
| 1961140 | BLINSINGER, RONALD | | Smartphone Only |
| 958719 | BLOT, ANGELIA | | LP/AP |
| 2336869 | BOAS, JANET | | SSM/DS |
| 1986834 | BOCANEGRA, ELIAS | | Smartphone Only |
| 2446203 | BOERCKER, WILLIAM | | LP/AP |
| 1849342 | BOETCHER, RYAN | | SSM/DS |
| 1971119 | BOETTGE, CHRIS D | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 100595 | BOETTNER, MARY BETH | | Smartphone Only |
| 1129007 | BOGAERT, NICOLE CHEREE | | SSM/DS |
| 213763 | BOHNERT, ADAM LEE | | SSM/DS |
| 609397 | BOLDEN, NUGENE A | | SSM/DS |
| 2090196 | BONANNO, BRIAN | | LP/AP |
| 1887840 | BOND, ERICKA | | SSM/DS |
| 1730424 | BOND, JOSEPH | | LP/AP |
| 599792 | BOND, LEAH NICOLE | | SSM/DS |
| 1381586 | BOND, RICHARD | | LP/AP |
| 1706512 | BONTEMPS, KEVIN C. | | Smartphone Only |
| 1249843 | BOOKER, ANTHONY | | Smartphone Only |
| 699867 | BOOKER, HOWARD | Written Discovery | Smartphone Only |
| 23033 | BOONE, DAVID CARL | | SSM/DS |
| 1400445 | BOOP, BREANNA | | Smartphone Only |
| 1710977 | BORCHARDT, DAVID | | Smartphone Only |
| 941905 | BORCHERDING, EVAN MICHAEL | | LP/AP |
| 1737238 | BORDEN, LARRY | Written Discovery | LP/AP |
| 1205857 | BORNE, JAMES | Written Discovery | SSM/DS |
| 1838494 | BOROFF, ALISON | | SSM/DS |
| 2166287 | BOSTER, BRUCE | | Smartphone Only |
| 631895 | BOTELHO, KIMBERLEY A. | Written Discovery | Smartphone Only |
| 195838 | BOUDREAUX, REBECCA L | | SSM/DS |
| 1878469 | BOULTON, JONATHAN MATHEW | | SSM/DS |
| 212478 | BOURGEOIS, DEBORAH D. | | Smartphone Only |
| 1667645 | BOURQUE, HANNAH MAE | | Smartphone Only |
| 1073221 | BOWDEN, KATHERINE M. | | SSM/DS |
| 1112967 | BOWEN, DAVID | | LP/AP |
| 2139485 | BOWEN, KATHERINE | | SSM/DS |
| 849527 | BOWEN, MARK A. | | Smartphone Only |
| 1820976 | BOWENS, DARRYL | | Smartphone Only |
| 926415 | BOWER, DAVID ALLEN | | SSM/DS |
| 2339552 | BOWERS, SCOTT | | LP/AP |
| 711408 | BOWERS, YVONNE SHORT | | Smartphone Only |
| 2485163 | BOWES, SUSANNE | Written Discovery | SSM/DS |
| 842398 | BOWLES, BRIAN L. | | SSM/DS |
| 2526168 | BOWMAN, DOUGLAS | | SSM/DS |
| 1240913 | BOYCE, LUCAS MICHAEL | | SSM/DS |
| 1502202 | BOYD, FRANKLIN | | LP/AP |
| 1968199 | BOYD, JORDAN | | SSM/DS |
| 107738 | BOYER, ERROL | | SSM/DS |
| 129357 | BRABITZ, CHRISTOPHER JAMES | | SSM/DS |
| 1911884 | BRACERO, TARA | | LP/AP |
| 186599 | BRADBURY, KEVIN E. | | SSM/DS |
| 1841882 | BRADLEY, VERNELL | | SSM/DS |
| 2037256 | BRADY, BRENNA | | SSM/DS |
| 2453120 | BRALEY, BRANDY | Deponent | LP/AP |
| 2145533 | BRANCH, JERRY | | Smartphone Only |
| 2082879 | BRANCH, LEVI | Written Discovery | LP/AP |
| 1177378 | BRANCH, LISA NICHOL | | LP/AP |
| 127388 | BRANDES, DIANA L. | Deponent | SSM/DS |
| 2111969 | BRANGER, KELSEY | | SSM/DS |
| 1866373 | BRANTLEY, STEVEN-REA | | SSM/DS |
| 204998 | BRASSE, NANCY J. | | SSM/DS |
| 184115 | BRAXTON, CAROLYN DIANE | | Smartphone Only |
| 995875 | BREAUX, NOLAND JAMES | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD<br>Paragraph 2.4(a)(ii) | HOURLY MANAGER<br>POSITION CATEGORY<br>Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 2203098 | BRENDMOEN, JEFFERY | | SSM/DS |
| 1795474 | BRESLER, NICHOLAS | | SSM/DS |
| 1612268 | BRIGHTON, SCOTT ALAN | Written Discovery | SSM/DS |
| 2431356 | BRIMLEY, ROBERT | Deponent | SSM/DS |
| 1529833 | BRINGARD, BRADLEY | | Smartphone Only |
| 1875306 | BRINKLEY, DWIGHT | | SSM/DS |
| 176111 | BRISCOE, MARION A | | Smartphone Only |
| 4778 | BRITTON, JOHN M. | | Smartphone Only |
| 1817745 | BROCKMEIER, JOHN | | Smartphone Only |
| 892984 | BROD, MICHAEL LEN | Written Discovery | SSM/DS |
| 801782 | BROOKER, MICHELLE L. | | LP/AP |
| 814164 | BROOKS, BILLY R. | | LP/AP |
| 1986202 | BROOKS, KEITH | | SSM/DS |
| 13441 | BROOKS, SHIRLEY A. | | Smartphone Only |
| 1486945 | BROOKS, THOMAS RICHARD | | Smartphone Only |
| 1889635 | BROOME, PAUL | | SSM/DS |
| 1597252 | BROTHERS, JENNIFER LYNN | | Smartphone Only |
| 2350542 | BROWN, ANGELA | | SSM/DS |
| 69311 | BROWN, CAROL | | SSM/DS |
| 1487573 | BROWN, CHARLES RICHARD | | SSM/DS |
| 1522446 | BROWN, CYNTHIA L. | | Smartphone Only |
| 641289 | BROWN, DEENA A. | | SSM/DS |
| 1206151 | BROWN, ELIZABETH M. | | Smartphone Only |
| 1495181 | BROWN, GREGORY | | Smartphone Only |
| 723656 | BROWN, JEFFREY L. | | SSM/DS |
| 772400 | BROWN, JENNIFER A. | | LP/AP |
| 2484969 | BROWN, JUDITH | | SSM/DS |
| 168086 | BROWN, MERYL | | Smartphone Only |
| 1299624 | BROWN, MONTRELL EUGENE | | Smartphone Only |
| 1255312 | BROWN, PHILIP R. | | Smartphone Only |
| 2094010 | BROWN, RICHARD | | SSM/DS |
| 1807554 | BROWN, RUSSELL | Deponent | SSM/DS |
| 1820996 | BROWNE, ADRIAN | Written Discovery | LP/AP |
| 2179414 | BROWNE, DAVID R. | Written Discovery | SSM/DS |
| 1084353 | BRUMFIELD, CARLESE | | Smartphone Only |
| 2400873 | BRYANT, LACONDRA | | LP/AP |
| 2466771 | BRYDIE, JAJUAN | Written Discovery | LP/AP |
| 1964403 | BUA, ANTHONY | | LP/AP |
| 1822852 | BUCKLER, JOSEPH | | Smartphone Only |
| 1795348 | BUCKNER, DAVID | | Smartphone Only |
| 1933006 | BUDDIE, BRIAN | | SSM/DS |
| 1561879 | BUENO, FRANCISCO J. | | SSM/DS |
| 729217 | BUIE, STEVEN J. | | SSM/DS |
| 1115566 | BULLOCK, CLEONE RENEE | | Smartphone Only |
| 2518 | BURCHFIELD, LARRY ALLEN | | SSM/DS |
| 1198538 | BURGESON, MICHAEL DANIEL | | Smartphone Only |
| 2083303 | BURGESS, CHERYL | | LP/AP |
| 2097201 | BURGESS, JAMES | | Smartphone Only |
| 719352 | BURKE, DENISE E. | | SSM/DS |
| 130458 | BURKET, TERRI | | Smartphone Only |
| 1676103 | BURNETT, ROBERT D. | | SSM/DS |
| 896857 | BURNETT BANKS, BETTYE J. | | SSM/DS |
| 2161094 | BURNHAM, LAWRENCE | Written Discovery | SSM/DS |
| 1885354 | BURRIS, JOSHUA | | SSM/DS |
| 1223646 | BURRIS, META | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 945047 | BURROUGHS-DOUGLAS, ELOUISE | | SSM/DS |
| 1731768 | BURT, MELISSA KAYE | | Smartphone Only |
| 1890658 | BURWELL, BRAD | | Smartphone Only |
| 2020432 | BUSS, MICHAEL | | Smartphone Only |
| 814606 | BUTCH, CHARLES RICHARD | | Smartphone Only |
| 1480109 | BUTLER, CHAD | | SSM/DS |
| 1225867 | BUTLER, HANNAH | | SSM/DS |
| 211342 | BUTLER, JAMES DAVID | | Smartphone Only |
| 2609888 | BUTLER, JIMMY | | SSM/DS |
| 1868511 | BYERS, MARCELLA | Written Discovery | Smartphone Only |
| 1247425 | CABALLERO, GRETCHEN MARIE | | Smartphone Only |
| 202584 | CADE, KENNETH W. | | Smartphone Only |
| 1036519 | CAGNINA, ALBERTO | | SSM/DS |
| 1043294 | CAIN, DIANNA L. | | SSM/DS |
| 52883 | CALDWELL, MICHELE | | SSM/DS |
| 175930 | CALLAHAN, CHRISTOPHER D. | | SSM/DS |
| 1958599 | CALLAHAN, LINDA | | SSM/DS |
| 133643 | CALLAWAY, JENNIFER | | Smartphone Only |
| 903038 | CALVO, JOSE | | Smartphone Only |
| 1774520 | CAMERON, RONALD | | Smartphone Only |
| 33052 | CAMPBELL, CATHERINE A. | Deponent | Smartphone Only |
| 1076778 | CAMPBELL, VALENCIA NICOLETTE | Written Discovery | SSM/DS |
| 1928780 | CAMPOS QUEZADA, JULIETA | | Smartphone Only |
| 626020 | CANADY, BRADFORD | | SSM/DS |
| 1432360 | CANADY, DANIEL ERIC | | SSM/DS |
| 62111 | CANALES, ALBERT C. | | Smartphone Only |
| 864122 | CANTRELL, CRISTIN RENE | | SSM/DS |
| 1461673 | CANTY, BRIANNA | | SSM/DS |
| 589460 | CARABBIA, LUKE R | | Smartphone Only |
| 1090059 | CARBAJAL, CARLOS H. | | Smartphone Only |
| 1274709 | CARDENAS, MARICELA RAQUEL | | SSM/DS |
| 874707 | CARGILE, ROBERT N. | | SSM/DS |
| 179942 | CARIAS, ANTONIO | | Smartphone Only |
| 295812 | CARLE, RICHARD | | SSM/DS |
| 1367509 | CARLISLE, KATHY ANN | | SSM/DS |
| 1507109 | CARLSTEAD, HEATHER GRAY | | SSM/DS |
| 1870614 | CARMAN, WILLIAM | | SSM/DS |
| 1934571 | CARMINE, FRANK | | LP/AP and SSM/DS |
| 1913716 | CARON, STEPHANIE L | | SSM/DS |
| 2244363 | CARPENTER, CYNTHIA | | SSM/DS |
| 845999 | CARPENTER, RICKY | | SSM/DS |
| 1693598 | CARPENTER, WANDA | | SSM/DS |
| 1237617 | CARR, ALEXIS D. | | Smartphone Only |
| 176865 | CARR, JONI LYN | | Smartphone Only |
| 619093 | CARROLL, CHARLES GEOFFREY | Written Discovery | Smartphone Only |
| 853801 | CARROLL, RICHARD | | Smartphone Only |
| 1121985 | CARSTENS, JOHN I. | | LP/AP |
| 1124807 | CARSWELL, SAMUEL ABEL | | SSM/DS |
| 1271418 | CARUSO, MARK | Written Discovery | SSM/DS |
| 1265098 | CASABURA, THOMAS | | Smartphone Only |
| 1013082 | CASE, DAVID B. | Written Discovery | SSM/DS |
| 2448814 | CASNER, ERIC | | SSM/DS |
| 2182471 | CASTILLO, EVELYN | Written Discovery | SSM/DS |
| 1920464 | CASTILLO, JESSE | | SSM/DS |
| 1077862 | CASTLEMAN, GLENN M. | | Smartphone Only |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1489162 | CASTRO, AMANDA R | | SSM/DS |
| 1002881 | CATHCART, NICHOLAS MARSHALL | | SSM/DS |
| 995929 | CAVALLARO, KRYSTAL LYNN | | SSM/DS |
| 1322282 | CAYLEN, MICHAEL | | Smartphone Only |
| 2156420 | CAYTON, WAYNE | | SSM/DS |
| 1305568 | CELESTINE, SYLVESTER | Written Discovery | Smartphone Only |
| 2222172 | CHABRA, GENE STEPHEN | | SSM/DS |
| 1846994 | CHALUPSKY, JULIE | Written Discovery | SSM/DS |
| 1029886 | CHAN, CHRISTOPHER | | Smartphone Only |
| 2113094 | CHANEY, JUSTIN | | LP/AP |
| 1989377 | CHAPMAN, KATHRYN | | SSM/DS |
| 684601 | CHAPUT, EDMUND P. | | Smartphone Only |
| 1440183 | CHARLOT, SUZANNA | | SSM/DS |
| 2020310 | CHAVEZ, RALPH | | Smartphone Only |
| 1324641 | CHAVEZ, VERONICA | | Smartphone Only |
| 1213033 | CHAVEZ, YVONNE | | Smartphone Only |
| 15432 | CHEATHAM, STEVEN | | Smartphone Only |
| 1737709 | CHENEVERT, CATHERINE | | SSM/DS |
| 603777 | CHENG, JUANITA ELIZABETH | Deponent | Smartphone Only |
| 745525 | CHERRY, BRAD A. | | SSM/DS |
| 1737449 | CHERRY, CAREN | | SSM/DS |
| 958753 | CHERRY, ROBERT L. | | Smartphone Only |
| 1102661 | CHESTER, KATY J. | | Smartphone Only |
| 1052070 | CHIEM, VANNAT | | SSM/DS |
| 1412448 | CHILBERT, JONATHON R. | | SSM/DS |
| 1675747 | CHILDS, RHODA E. | | LP/AP |
| 2076298 | CHILSON, AMANDA | | Smartphone Only |
| 1889964 | CHILSON, MELVIN CLEVELAND | | SSM/DS |
| 1959576 | CHIR, JESS | | SSM/DS |
| 1808551 | CHISM, JOHN DAVID | Deponent | SSM/DS |
| 1269392 | CHMARENKO, DANIEL | Deponent | SSM/DS |
| 1690469 | CHOATE, CHRISTOPHER LEE | | SSM/DS |
| 126240 | CHRISCO, MELISSA | | SSM/DS |
| 133036 | CHRISTIAN, REGINA I. | | Smartphone Only |
| 2163725 | CHRISTIANSEN, SHANNON | | SSM/DS |
| 993710 | CIOTTI, ANTHONY J. | | SSM/DS |
| 960698 | CLARE, LYNNETTE M. | | SSM/DS |
| 847961 | CLARK, JON JAMES | | SSM/DS |
| 1485717 | CLARK, LUKE E. | | SSM/DS |
| 1613767 | CLARK, TANISHA | | Smartphone Only |
| 1037860 | CLARKE, CHRISTOPHER C | Written Discovery | Smartphone Only |
| 796671 | CLARKE, KELLI MEGAN | | SSM/DS |
| 956069 | CLARKE, ROBERT EVERETTE | | SSM/DS |
| 1492621 | CLAYTON, CEPHAS | | SSM/DS |
| 556268 | CLEAVENGER, KERRY D. | Named Plaintiff | LP/AP |
| 1632187 | CLELLAND, STANFORD L. | | SSM/DS |
| 1973191 | CLEMENTS, THOMAS | Written Discovery | SSM/DS |
| 1251564 | CLEMMONS, BRANDICE | | SSM/DS |
| 973212 | CLEMONS, SONYA | | Smartphone Only |
| 1789787 | CLEVENGER, CINDY | | SSM/DS |
| 596748 | CLINE, ANGELIC DAWN | | Smartphone Only |
| 1914137 | CLINE, ELIZABETH | | SSM/DS |
| 1810326 | CLOUD, COREY | | SSM/DS |
| 502927 | COATS, ELIZABETH A. | | SSM/DS |
| 1234018 | COBB, ERICA LEE | | Smartphone Only |

| EMPLID | NAME | INCENTIVE AWARD<br>Paragraph 2.4(a)(ii) | HOURLY MANAGER<br>POSITION CATEGORY<br>Paragraph 2.4(a)(iii) |
|--------|------|----------------------------------------|---------------------------------------------------------------|
| 593714 | COBB, JILLIAN | | Smartphone Only |
| 94516 | COBLE, KATIE MADEA | | SSM/DS |
| 587845 | COBURN, JAMES G | | SSM/DS |
| 1315487 | COCHRAN, JOSHUA | | Smartphone Only |
| 1385341 | CODD, HENRY WALLACE | | Smartphone Only |
| 1572904 | COFFEY, FRANCIS J. | Written Discovery | SSM/DS |
| 755603 | COLBAUGH, CHRIS A. | | LP/AP |
| 2011717 | COLEMAN, JORDAN | Deponent | SSM/DS |
| 1325516 | COLEMAN, JOSEPH PARKER | | Smartphone Only |
| 782934 | COLEY, MARITZA | Written Discovery | Smartphone Only |
| 1937666 | COLEY, MICHELLE A | | SSM/DS |
| 2264039 | COLGAN, ELIZABETH | | SSM/DS |
| 1364433 | COLLEGE, JILL RENEE | | Smartphone Only |
| 574342 | COLLINS, CHRISTOPHER SCOTT | | LP/AP |
| 1832743 | COLLINS, PRINCESS LADONNA | | Smartphone Only |
| 233239 | COLLINS, ROBERT | | Smartphone Only |
| 2193834 | COLQUETTE, BRADLEY | | Smartphone Only |
| 1719287 | COMBS, SHERMAN | | Smartphone Only |
| 770865 | COMER, MARK WADE | | SSM/DS |
| 1947072 | COMSA, SEAN | | SSM/DS |
| 2192460 | CONLEY, DANIEL | | SSM/DS |
| 1714006 | CONRAD, JASON | | SSM/DS |
| 1889881 | CONYERS, ZAIRE | | SSM/DS |
| 1077144 | COOK, EIDA | | SSM/DS |
| 1276204 | COOKE, BRANDON SETH | | SSM/DS |
| 3038346 | COOPER, ABRAHAM | | Smartphone Only |
| 1383399 | COOPER, CLAYTON GUY | | SSM/DS |
| 1448324 | COOPER, DANIEL | | Smartphone Only |
| 991668 | COOPER, JAMES CALVIN | | SSM/DS |
| 78852 | COPELAND, APRIL JEWEL | | SSM/DS |
| 1487550 | CORBIN, STEPHENIE K. | | SSM/DS |
| 757161 | CORDELL, RODNEY L. | Written Discovery | Smartphone Only |
| 773013 | CORDOVA, RUDY | | SSM/DS |
| 208812 | CORNELIUS, KEVIN O. | | Smartphone Only |
| 1874597 | CORSON, KRIS | Written Discovery | Smartphone Only |
| 1295049 | CORTEZ, ERICA MONIQUE | | Smartphone Only |
| 1060067 | CORZO, LESTER YOEL | | Smartphone Only |
| 2336792 | COSTA, RONALD | | SSM/DS |
| 1609133 | COTHRAN, GREGORY ALLAN | | Smartphone Only |
| 2451974 | COTTRELL, TIMOTHY | | LP/AP |
| 2350608 | COUCHMAN, ROBERT | | LP/AP |
| 1363969 | COUNCIL, SHERONDA L. | | Smartphone Only |
| 721140 | COUNTRYMAN, RANGER WADE | | SSM/DS |
| 776108 | COUTO, ROBERT | | SSM/DS |
| 873055 | COVIN-WILLIAMS, ANDRE | | Smartphone Only |
| 153155 | COWAN, CHARLES | | Smartphone Only |
| 1867195 | COX, DARRELL | | SSM/DS |
| 50937 | COYLE, FRANCIS THOMAS | | SSM/DS |
| 1070178 | CRAFT, BRANDON | | Smartphone Only |
| 785250 | CRAFT, ROBERT E. | | SSM/DS |
| 2332346 | CRAMER, ZACHARY | | LP/AP |
| 1428786 | CRANDALL, ERIC | | Smartphone Only |
| 2516510 | CRAWFORD, AHMAD | | SSM/DS |
| 129257 | CREEKMORE, MICHAEL D. | | Smartphone Only |
| 677890 | CREEL, PATRICK | | Smartphone Only |

| EMPLID | NAME | INCENTIVE AWARD<br>Paragraph 2.4(a)(ii) | HOURLY MANAGER<br>POSITION CATEGORY<br>Paragraph 2.4(a)(iii) |
|--------|------|------------------------------------------|-----------------------------------------------------------|
| 1749989 | CREIGHTON, RYAN | | Smartphone Only |
| 33056 | CRIDER, DIANE V. | | Smartphone Only |
| 834286 | CRIST, CRISTOPHER JARROD | | SSM/DS |
| 1081076 | CRISWELL, WILLIAM ORAN | | SSM/DS |
| 15806 | CROFF, DEBRA MARIE | | Smartphone Only |
| 1853019 | CROOK, PAUL | | SSM/DS |
| 2430240 | CROOKS, KELLI | Written Discovery | SSM/DS |
| 1850285 | CROOP, BRANDY | | SSM/DS |
| 1905561 | CROSS, LEANNE SAMESHIMA | | SSM/DS |
| 1114056 | CROW, THOMAS E. | Deponent | SSM/DS |
| 1047890 | CROWSON, JENNIFER A. | | SSM/DS |
| 113760 | CRUCHLEY, SCOTT | | SSM/DS |
| 595086 | CRULL, ELIZABETH | | Smartphone Only |
| 1155911 | CRUTSINGER, DONNA L. | | Smartphone Only |
| 1440254 | CRUZ, EMILY RENEE | | Smartphone Only |
| 1806335 | CRUZ, VICTOR | Written Discovery | Smartphone Only |
| 1752228 | CUNDIFF, DUSTIN LEE | | SSM/DS |
| 1380728 | CUPP, CODY | | SSM/DS |
| 2362822 | CURNEW, SHAWN | | SSM/DS |
| 3722 | CURREN, AMY R. | | SSM/DS |
| 1011675 | CURRENT, JOSHUA ALAN | | SSM/DS |
| 808944 | CURRIE, CHRISTOPHER R. | | Smartphone Only |
| 1330625 | CURRY, VANESSA T. | | Smartphone Only |
| 1756254 | CURTIS, UNI | | SSM/DS |
| 1074762 | CURTISS, KEITH D. | | SSM/DS |
| 1426534 | CUSELLA, MARY ANN C | | SSM/DS |
| 1723286 | CZLAPINSKI, JOSEPH | Written Discovery | Smartphone Only |
| 889226 | D ANGELO, ELIZABETH A. | | SSM/DS |
| 1533558 | DADDATO, ROBERT D. | | SSM/DS |
| 990334 | DAHLGREN, PATRICK BARTHOLD | | SSM/DS |
| 1333959 | DALESIO, TRACEY | | SSM/DS |
| 817337 | DAME, ROBERT | | LP/AP and SSM/DS |
| 1747876 | DAMON, MARK | | SSM/DS |
| 1556750 | DANFORD, DANIEL NICHOLAS | Named Plaintiff | SSM/DS |
| 911103 | DANFORD, DAVID G. | | SSM/DS |
| 1860783 | DANIEL, CHRISTOPHER LEE | | Smartphone Only |
| 135909 | DANIEL, GLENN A. | | Smartphone Only |
| 18850 | DANIELS, BRANDY ANN | | SSM/DS |
| 2343832 | DANIELS, NATASHA J | | SSM/DS |
| 181640 | DANIELS, SHANTA J. | | Smartphone Only |
| 1287129 | DANNER, JUBAL | | SSM/DS |
| 1470404 | DARNELL, DOUGLAS | | Smartphone Only |
| 1564851 | DARWIN, ZACHARY ERASMUS | | Smartphone Only |
| 2234815 | DASILVA, DEREK | | LP/AP |
| 1483095 | DAUSCH, JAMES | | SSM/DS |
| 1304621 | DAVIDSON, GEORGE L. | | SSM/DS |
| 1684187 | DAVIS, CHARLES | | Smartphone Only |
| 178761 | DAVIS, EARL CHRISTOPHER | | SSM/DS |
| 2121697 | DAVIS, HEATHER | | Smartphone Only |
| 897247 | DAVIS, HOLLY A. | | Smartphone Only |
| 1982014 | DAVIS, JAMES | | SSM/DS |
| 1213382 | DAVIS, JAMES TROY | | SSM/DS |
| 67489 | DAVIS, JANNETTE J. | | Smartphone Only |
| 641049 | DAVIS, JOHNATHON N. | | SSM/DS |
| 835948 | DAVIS, JOHNNY E. | Written Discovery | Smartphone Only |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1100067 | DAVIS, KENNETH | | Smartphone Only |
| 1349716 | DAVIS, KIMBERLY | | SSM/DS |
| 1601107 | DAVIS, LISA C. | | Smartphone Only |
| 945668 | DAVIS, PAUL GENE | | SSM/DS |
| 1905061 | DAVIS, WALTER | | SSM/DS |
| 2325964 | DAWSEY, JAMES | | SSM/DS |
| 1989677 | DAY, COREY | | SSM/DS |
| 829738 | DECELLE, DAVID ALLEN | | Smartphone Only |
| 788701 | DEEMS, JOSHUA L. | | Smartphone Only |
| 1627218 | DEEN, DAVID M. | | SSM/DS |
| 1472025 | DEIB, HAMZA D | | LP/AP |
| 1471532 | DEL BOCCIO, MICHAEL | | SSM/DS |
| 603240 | DELANEY, MANUEL G | | Smartphone Only |
| 156771 | DELGADILLO, MICHAEL A. | Written Discovery | Smartphone Only |
| 1323654 | DELORENZO, TAMARA | | SSM/DS |
| 1014389 | DEMERCHANT, RICHARD | Deponent | SSM/DS |
| 1901126 | DEMPSEY, MICHELE | | SSM/DS |
| 1407373 | DENGLER, ASHLEE E. | | LP/AP |
| 967925 | DENNINGTON, DANNY | | SSM/DS |
| 33141 | DENNIS, DEBRA A. | | Smartphone Only |
| 1948707 | DEPINTO, CHRISTOPHER | | Smartphone Only |
| 280500 | DESATNIK, CHARLES E. | | Smartphone Only |
| 1327042 | DESCHER, DENNIS H. | Written Discovery | SSM/DS |
| 725520 | DESROCHES, AMY BETH | | SSM/DS |
| 1076593 | DEVITO, JODY | | SSM/DS |
| 1737446 | DEWALT, LESLIE | | Smartphone Only |
| 2265447 | DEWEY, BRIAN MICHAEL | | SSM/DS |
| 69624 | DEWITTE, KIMBERLY A. | Written Discovery | Smartphone Only |
| 209168 | DHANENS, JOHN | | Smartphone Only |
| 2066097 | DIABO, JASON | Deponent | SSM/DS |
| 2065474 | DIAZ, DANIEL | | SSM/DS |
| 1020228 | DIAZ, RAFAEL E. | | SSM/DS |
| 1132767 | DIBUONO, DOMINICK | | Smartphone Only |
| 732333 | DICKEY, DANIEL T. | | Smartphone Only |
| 115760 | DICKINSON, GABRIELE L. | | SSM/DS |
| 690373 | DIDION, RACHAEL | | LP/AP and SSM/DS |
| 1730472 | DIETRICH, PAMELA | | SSM/DS |
| 1111767 | DIFORTI, CHRISTIAN CARL | | SSM/DS |
| 1321365 | DIGGIN, MATTHEW | | SSM/DS |
| 977406 | DILL, CHARLES BRYAN | | Smartphone Only |
| 901760 | DILLARD, WILLIAM STEVEN | | Smartphone Only |
| 1559256 | DINGLE, STEVEN | | Smartphone Only |
| 2352467 | DINWIDDIE, RICHARD | | SSM/DS |
| 80597 | DISOTELL, ALAN G. | | SSM/DS |
| 1598355 | DIXON, WILLIE H. | | SSM/DS |
| 76155 | DLUZAK, ROGER A | | Smartphone Only |
| 2226283 | DODD, HIRAM | | SSM/DS |
| 878822 | DOHRMAN, JEFFREY | Deponent | SSM/DS |
| 794505 | DOIZAKI, STEVEN THOMAS | | Smartphone Only |
| 1302360 | DOLAN, JOHN P. | | Smartphone Only |
| 1523374 | DOMBROWSKI, JEAN DIANE | | SSM/DS |
| 82064 | DONALDSON, SHELDON | | Smartphone Only |
| 2054085 | DONATELLI, ROBERT | | SSM/DS |
| 2053849 | DONEGAN, CLEOTHER | | SSM/DS |
| 1932366 | DORCENT, KATHY | | Smartphone Only |

| EMPLID | NAME | INCENTIVE AWARD<br>Paragraph 2.4(a)(ii) | HOURLY MANAGER<br>POSITION CATEGORY<br>Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 64514 | DORIAN, JAMES L. | | Smartphone Only |
| 1245103 | DORMEVIL, WISGUERE | | Smartphone Only |
| 1974794 | DORSETT, DENNIS | | SSM/DS |
| 705190 | DOUCETTE, RENEE A. | | Smartphone Only |
| 2457203 | DOUGLAS, KRISTEN | | SSM/DS |
| 1987820 | DOUGLAS, WALTER | | LP/AP |
| 1948455 | DOWD, COREY | Written Discovery | SSM/DS |
| 1734198 | DOWELL, HEATHER | Deponent | SSM/DS |
| 934287 | DOWNEY, NOAL MCKENZIE | | LP/AP and SSM/DS |
| 1059914 | DOWNS, CHRISTINA R. | | SSM/DS |
| 152088 | DOYLE, BILLY R. | | SSM/DS |
| 832827 | DOYLE, ROY D. | | SSM/DS |
| 375472 | DREW, BRAD WINFRED | | Smartphone Only |
| 894835 | DROUILLARD, CHRISTOPHER I. | | SSM/DS |
| 2180151 | DU BREY, ROB | | SSM/DS |
| 1736229 | DUBINSKY, JOSEPH | | Smartphone Only |
| 2346853 | DUBOSE, FERRIN | | SSM/DS |
| 639242 | DUFFY, JULIA JAINE | | SSM/DS |
| 1904690 | DUNHAM, JUSTEEN | | SSM/DS |
| 1910844 | DUNIGAN, LADEDRIA | | LP/AP |
| 1334151 | DUNN-PARKER, SHARON DIANE | | Smartphone Only |
| 2446194 | DUPLANTIS, MONICA | | SSM/DS |
| 974129 | DUPLESSIS, CHAZ HYATT | | SSM/DS |
| 1039869 | DURLING, SHARON C. | Deponent | SSM/DS |
| 2083691 | DURNING, WILLIAM | | SSM/DS |
| 1276104 | DUTT, VINEETA | | SSM/DS |
| 1983613 | DUVAL, DARREN | | Smartphone Only |
| 2350489 | DYE, ADAM G. | | SSM/DS |
| 1633509 | EADICICCO, ERICA RENEE | | Smartphone Only |
| 673053 | EARLE, JAMES G. | | SSM/DS |
| 2212182 | EAST, ASHLI | | SSM/DS |
| 158917 | EBERSOLE, STACEY L. | | SSM/DS |
| 804511 | EDGAR, MATTHEW | | Smartphone Only |
| 771125 | EDLIN, NANCY JEAN | | SSM/DS |
| 782704 | EDMONDS, LAMONT | | SSM/DS |
| 2200308 | EDWARDS, CHRISTIAN | | SSM/DS |
| 1323966 | EDWARDS, JESSICA LYNN | | LP/AP |
| 935975 | EDWARDS, KENDRIA D. | | SSM/DS |
| 1758259 | EDWARDS, MICHAEL | | SSM/DS |
| 1377775 | EDWARDS, SELLERS | | Smartphone Only |
| 1280614 | EDWARDS, THOMAS LEE | | SSM/DS |
| 1097994 | EDWARDS, TONYA K. | Written Discovery | SSM/DS |
| 133452 | EDWARDS, VICTORIA L | | SSM/DS |
| 2074904 | EICHLER, KIRK | | SSM/DS |
| 2220078 | EILERS, JUSTIN | | SSM/DS |
| 1808030 | EKHREWISH, NABEL | Named Plaintiff | SSM/DS |
| 1784755 | ELDER, AYLA | | SSM/DS |
| 1807793 | ELDRIDGE, WHITNEY | | SSM/DS |
| 2084906 | ELIAS, GLEN A. | | SSM/DS |
| 1944684 | ELIAS, TAMARA | | SSM/DS |
| 60957 | ELKINS, DANNY A. | | SSM/DS |
| 2210249 | ELLEFSEN, CRAIG | | SSM/DS |
| 1468646 | ELLINGTON, MISTY M | | LP/AP |
| 2227887 | ELLIOTT, AUSTIN | | SSM/DS |
| 34176 | ELLISON, GEORGE T. | Written Discovery | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1612957 | ELMORE, JASMINE | | SSM/DS |
| 2360359 | EMLING, ANTHONY STEVEN | | SSM/DS |
| 755467 | ENCINO, LIVIER | | SSM/DS |
| 994278 | ENDICOTT, JAIME MARIE | | Smartphone Only |
| 909377 | ENGDAHL, CHRISTIAN P. | | Smartphone Only |
| 1210334 | ENGLISH, SAFIRA OKKYONE | | SSM/DS |
| 2106074 | ENSRUD, ALEX | | Smartphone Only |
| 612819 | ENZOR, DEXTER C. | | Smartphone Only |
| 1423640 | EPLEY, MICHELLE | | Smartphone Only |
| 1925277 | ERB, ZACHERY | | LP/AP |
| 1509044 | ERNST, JONATHAN WILLIAM | Written Discovery | SSM/DS |
| 635483 | ERRETT, JOHN F. | | SSM/DS |
| 1506991 | ESPENSHADE, CHRISTOPHER TODD | | Smartphone Only |
| 1473413 | ESTOCK, KEITH A. | | SSM/DS |
| 830887 | ETHERIDGE, DONNA R. | | Smartphone Only |
| 1288617 | EVANS, KATE ELIZABETH | | Smartphone Only |
| 1588548 | EVANS, KIRISTEN | | SSM/DS |
| 2070702 | EVANS, ZACHARY | Written Discovery | Smartphone Only |
| 1616155 | EVERHART, STEPHEN WYATT | | Smartphone Only |
| 649604 | EXTON, JAMES T. | | Smartphone Only |
| 1160682 | EZELL, MICHAEL D. | | Smartphone Only |
| 1825264 | FABRITZ, JOHNNY | | SSM/DS |
| 1395866 | FABRIZIO, CHRISTOPHER | | SSM/DS |
| 792968 | FAGAN, JAMES | | Smartphone Only |
| 1076453 | FAGAN, KYLE MARTIN | | Smartphone Only |
| 824410 | FAGAN, SHAWN | | Smartphone Only |
| 1845042 | FAILOR, SUMMER | | Smartphone Only |
| 1978748 | FALLS, ANDREA | Deponent | SSM/DS |
| 1935266 | FAMOUS, EVAN | | SSM/DS |
| 601931 | FANSHER, SARA ANN | | Smartphone Only |
| 2118528 | FARMER, ALICIA | | SSM/DS |
| 198542 | FARMER, MARGARET L. | | LP/AP and SSM/DS |
| 2201790 | FARMER, STEVEN | | SSM/DS |
| 948487 | FARMER, VICKIE L. | | SSM/DS |
| 125073 | FARNSWORTH, BARBARA J. | | SSM/DS |
| 2221215 | FARRELL, JOSEPH | | SSM/DS |
| 1362043 | FARRENKOPF, JAMES J. | Deponent | SSM/DS |
| 959850 | FARRIA, GLENNELLE LENISE | | SSM/DS |
| 606140 | FAZZARI, MICHAEL S. | | SSM/DS |
| 2441117 | FEIRA, PETER | Written Discovery | SSM/DS |
| 1503242 | FELION, PAUL DAVID | | LP/AP |
| 1089027 | FERGUSON, JEFF | | SSM/DS |
| 928900 | FERGUSON, LINDA | | SSM/DS |
| 2392036 | FERNANDEZ, DEREK | | SSM/DS |
| 2379192 | FERNANDEZ, JULISSA | | SSM/DS |
| 1008107 | FEY, MISTY LYNN | | SSM/DS |
| 673009 | FICHETOLA, JACOB A. | | SSM/DS |
| 1992354 | FIELDS, HOWARD | | Smartphone Only |
| 2125211 | FIGGINS, FRANKLIN | | SSM/DS |
| 592695 | FINKELSTEIN, MICHAEL ALLAN | | SSM/DS |
| 1467740 | FINNERTY, KERI | | LP/AP |
| 1073260 | FIORE, LOUIS | Deponent | SSM/DS |
| 1276973 | FISCEL, GREGORY S. | | Smartphone Only |
| 1862427 | FISCHER, SUE ANN | | SSM/DS |
| 986963 | FISH, LAURENCE HARRY | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1687227 | FISHER, DIANE | | Smartphone Only |
| 2531744 | FISHER, DONALD | | SSM/DS |
| 1797423 | FITZPATRICK, DANIEL T. | Deponent | SSM/DS |
| 1864552 | FIX, VONNCELLI N | | LP/AP |
| 592617 | FLAHERTY, ALETA I | | SSM/DS |
| 1938741 | FLEMING, MARK | | Smartphone Only |
| 1706264 | FLEWALLEN, MARGARET | | SSM/DS |
| 1818662 | FLOREK, DOUGLAS | | Smartphone Only |
| 1073313 | FLORES, ELIZABETH FAITH | | SSM/DS |
| 1199140 | FLORES, JIMMY | | Smartphone Only |
| 1765 | FLORES, STEPHEN | | SSM/DS |
| 2467235 | FLORIO, JUSTIN | | SSM/DS |
| 739366 | FLOYD, WILLIAM L. | | Smartphone Only |
| 479422 | FLUCKER, DALTON | | SSM/DS |
| 2199619 | FONT, CYNTHIA | | SSM/DS |
| 586175 | FORD, JANICE ELEANOR | Written Discovery | SSM/DS |
| 80201 | FORD, KELVIN | | SSM/DS |
| 1915234 | FORTE, KAITLIN | Written Discovery | SSM/DS |
| 1801628 | FOURNIER, ROBIN | | Smartphone Only |
| 2545810 | FOWLER, BRIAN | | LP/AP and SSM/DS |
| 2069719 | FOX, RYAN | Written Discovery | Smartphone Only |
| 963382 | FOX, THOMAS MICHAEL | | Smartphone Only |
| 1155689 | FOY, PATRICIA ANN | Written Discovery | Smartphone Only |
| 1644874 | FRANCHEBOIS, TYLER JUDE | | SSM/DS |
| 2206626 | FRANCIS, NORMAN | | Smartphone Only |
| 1261513 | FRANCIS, TANYA LEA | | SSM/DS |
| 1019840 | FRANCK, GEORGE | | Smartphone Only |
| 1172076 | FRANK, NICHOLLE K. | Named Plaintiff | SSM/DS |
| 649667 | FRANK, TIMOTHY J. | | LP/AP |
| 2345745 | FRANKLIN, PRIDE | Written Discovery | SSM/DS |
| 2053598 | FRANKLIN, RICK | | Smartphone Only |
| 1243614 | FRANKS, JEREMY | | SSM/DS |
| 175603 | FRANKS, YVETTE L. | | Smartphone Only |
| 1954416 | FRAZER, JENNIFER | | SSM/DS |
| 1239015 | FRAZIER, LECAMIO | | SSM/DS |
| 685698 | FREEMAN, ROBERT L. | | SSM/DS |
| 1790472 | FRENCH, DANIEL | | SSM/DS |
| 1419025 | FRENCH, TIMOTHY | | Smartphone Only |
| 2504100 | FRERICH, JOHN | | SSM/DS |
| 1828042 | FREW, DOUGLAS | | SSM/DS |
| 784092 | FREY, TERRY LEE | | SSM/DS |
| 1961600 | FRIAR, PHILIP W. | | SSM/DS |
| 2090692 | FRICKER, JAMES ARTHUR | | SSM/DS |
| 200244 | FRYE, DANNY | Written Discovery | Smartphone Only |
| 2297493 | FUENTES, SAMUEL | | LP/AP |
| 120154 | FUHRIMAN, TYLER S. | | Smartphone Only |
| 1304526 | FUJIMOTO, CAIL TSGUIO | | SSM/DS |
| 894007 | FULLER, MICHAEL D. | | SSM/DS |
| 1601918 | FULLER, ROBERT W. | | Smartphone Only |
| 619546 | FULLER, ROSALYN NICOLE | | SSM/DS |
| 723594 | FULLER, SCOTT MCLANE | | SSM/DS |
| 2195707 | FULOP, ADAM JONATHON | | Smartphone Only |
| 221372 | FUNK, JACOB | | SSM/DS |
| 193052 | FURLOUGH, PHILLIP R. | | Smartphone Only |
| 1887072 | FYFE, THOMAS | Named Plaintiff | Smartphone Only |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 173548 | GABER, TIMOTHY A | | Smartphone Only |
| 1551899 | GABINELLI, RICHARD | | Smartphone Only |
| 1661744 | GAGE, DAVID R. | | SSM/DS |
| 1269013 | GAGER, NANCY D. | | Smartphone Only |
| 1200227 | GALL, GREGORY T. | | SSM/DS |
| 694095 | GALLE, MICHAEL WILLIAM | | SSM/DS |
| 1444552 | GALLEGOS, CRYSTAL | | SSM/DS |
| 1281235 | GALLO, FRANCIS BLAKE | | LP/AP |
| 879273 | GALLOWAY, JAMES C. | | SSM/DS |
| 1280559 | GAMBLE, YVONNE | | SSM/DS |
| 2514183 | GARCIA, ALEX | | SSM/DS |
| 2209215 | GARCIA, ANGELA | | SSM/DS |
| 957731 | GARCIA, EUGENE J | | Smartphone Only |
| 2223682 | GARCIA, JUAN | | SSM/DS |
| 797079 | GARCIA, LUIS | | SSM/DS |
| 1082326 | GARCIA, SAMUEL | | SSM/DS |
| 1227696 | GARDNER, MARY BETH | | LP/AP |
| 664022 | GARNER, HEATHER PHILLIPS | | SSM/DS |
| 2365602 | GARNER, NYKA | | SSM/DS |
| 1920177 | GARRETT, THOMAS | | Smartphone Only |
| 1734072 | GARRISON, KATIE ELIZABETH | | SSM/DS |
| 932857 | GARVIS, IVAN E. | | SSM/DS |
| 29960 | GARZA, EDDIE | | SSM/DS |
| 2301431 | GARZA, JESS | | SSM/DS |
| 2359838 | GARZA, STEFFANI | | LP/AP |
| 2372161 | GATTERI, NICOLE | | SSM/DS |
| 1219292 | GAULIN, EMILY | | SSM/DS |
| 1341488 | GEARY, IVETTE | | Smartphone Only |
| 37659 | GEERTSON, MICHAEL W. | | Smartphone Only |
| 1292559 | GEFFERT, MARK | | SSM/DS |
| 1733202 | GEIB, JONATHON | | Smartphone Only |
| 889771 | GENNARO, FREDERICK | | Smartphone Only |
| 1242997 | GENTILE, PAUL ROBERT | | Smartphone Only |
| 913494 | GIBSON, BRENDA | | Smartphone Only |
| 309597 | GIBSON, JONATHAN R. | | LP/AP |
| 1933416 | GIBSON, KENNETH | | SSM/DS |
| 1342852 | GIGNAC, JUSTIN LUKE | | SSM/DS |
| 741191 | GILLESPIE, TONJA L. | | SSM/DS |
| 2202816 | GINTHER, CINDY | | Smartphone Only |
| 1044337 | GIRARD, ALLISSON G. | | Smartphone Only |
| 81846 | GLARDON, JOHN T. | | SSM/DS |
| 856620 | GLASS, CANDIS | | SSM/DS |
| 766291 | GLENN, TIMOTHY | | Smartphone Only |
| 1859885 | GLOGOWSKI, AMY | | SSM/DS |
| 2221867 | GLOVER, JAMES | | LP/AP |
| 8060 | GNAU, JOSHUA D. | Written Discovery | Smartphone Only |
| 1442215 | GODFREY, GEORGE BISHOP | | SSM/DS |
| 1438556 | GOEHRING, CHAD MATTHEW | | SSM/DS |
| 1509669 | GOERNER, ASHTON | | SSM/DS |
| 1960533 | GOERNER, TANNER | | SSM/DS |
| 1827464 | GOLA, KYLE | | SSM/DS |
| 2362934 | GONZALES, LAURA ELIZABETH | | SSM/DS |
| 1981117 | GONZALEZ, ANGEL | | SSM/DS |
| 1663404 | GONZALEZ, DANIEL M. | | SSM/DS |
| 1307507 | GONZALEZ, GABRIEL MICHAEL | | LP/AP |

| EMPLID | NAME | INCENTIVE AWARD<br>Paragraph 2.4(a)(ii) | HOURLY MANAGER<br>POSITION CATEGORY<br>Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 235522 | GONZALEZ, JACKIE LYNN | | Smartphone Only |
| 187787 | GONZALEZ, JAVIER | | Smartphone Only |
| 2438625 | GONZALEZ, KIMBERLY | | SSM/DS |
| 2402974 | GONZALEZ, MAURICIO | | Smartphone Only |
| 1611118 | GONZALEZ, ROBERT | | SSM/DS |
| 1445052 | GONZALEZ, RUBEN | | Smartphone Only |
| 754934 | GOODEN, STARVETTA | | SSM/DS |
| 670114 | GOODWIN, ANGELA J. | | SSM/DS |
| 1051233 | GORANS, JON MICHAEL | | SSM/DS |
| 1843672 | GORDON, JAMES | | Smartphone Only |
| 660801 | GORDON, NICHOLAS P. | | SSM/DS |
| 16395 | GORDON, RHONDA K. | | Smartphone Only |
| 31700 | GORDON, TREMAINE | | Smartphone Only |
| 1478705 | GORNIK, ANIBELKA | Deponent | SSM/DS |
| 828143 | GOTTLIEB, LAWRENCE SCOTT | | SSM/DS |
| 1642961 | GOTTLIEB, OLIVIA YVONNE | | SSM/DS |
| 2050233 | GOWDY, ANTONIO | | SSM/DS |
| 2312110 | GRAFF, BRADLEY | | SSM/DS |
| 1606810 | GRAHAM, SCOTTY LAMAR | | Smartphone Only |
| 43811 | GRANT, CHRISTIE L. | | SSM/DS |
| 1486993 | GRAVES, TANGY L | Written Discovery | Smartphone Only |
| 1602678 | GRAY, BARBARA D. | Written Discovery | SSM/DS |
| 1595943 | GRAY, GLENN | | SSM/DS |
| 1246604 | GRAY, JEFFREY | | LP/AP |
| 260944 | GRAY, JESSICA ANN | | SSM/DS |
| 15181 | GRAY, LISA VERNA | | Smartphone Only |
| 973061 | GRAY, LONNA DIANE | | SSM/DS |
| 2262464 | GREAGORI, STEVEN | | SSM/DS |
| 1841091 | GREEN, BRIANNA | Deponent | SSM/DS |
| 751393 | GREEN, DERRICK LEDON | | SSM/DS |
| 1955748 | GREEN, KAREY TODD | Deponent | SSM/DS |
| 2177195 | GREEN, MARK FRANCIS | | SSM/DS |
| 1901644 | GREEN, MELISSA ANNE | | SSM/DS |
| 627011 | GREEN, ROBERT LOUIS | | Smartphone Only |
| 328985 | GREER, ARTHUR | | SSM/DS |
| 95227 | GREGG, MICHAEL C | | SSM/DS |
| 671223 | GREGG, MONTAE A. | Written Discovery | SSM/DS |
| 1384956 | GREGORSKI, MITCHELL | | SSM/DS |
| 1350899 | GREVE, KENNETH BARTON | Written Discovery | SSM/DS |
| 1506437 | GRIFFIN, ASHLEY M. | | SSM/DS |
| 2311720 | GRIFFIN, KIMBERLY | | SSM/DS |
| 1259022 | GRIGWARE, TERRESSA M. | Deponent | Smartphone Only |
| 2225637 | GRIM, DAVID | | SSM/DS |
| 2105740 | GRIM, MICHAEL | | SSM/DS |
| 1961377 | GRIMSTAD, JUSTIN | | SSM/DS |
| 1992581 | GRISSOM, BETHANY | | SSM/DS |
| 67894 | GROSS, MICHAEL G. | | Smartphone Only |
| 3021416 | GROSSMANN, WILLIAM | | Smartphone Only |
| 2108271 | GROVE, SLADE | Written Discovery | SSM/DS |
| 1422941 | GRUBBS, RUDY MILLARD | | SSM/DS |
| 1052452 | GRUBKE, JEFF EDWARD | | Smartphone Only |
| 925789 | GUARINO, MARINA ANN | | SSM/DS |
| 1990061 | GUERRERO, ABRAHAM | | SSM/DS |
| 804951 | GUIMOND, SANDRA A. | | SSM/DS |
| 644342 | GUNNOE, DAWN M. | Deponent | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD<br>Paragraph 2.4(a)(ii) | HOURLY MANAGER<br>POSITION CATEGORY<br>Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1554111 | GUSTAFSON, CRYSTAL LYNNE | Written Discovery | Smartphone Only |
| 808867 | GUTHRIE, CHRISTOPHER | | SSM/DS |
| 638222 | GUY, ARNOLD HUGH | | SSM/DS |
| 799172 | GWEN, JAMES WILLIAM | | Smartphone Only |
| 2302812 | HAASE, JASON | | Smartphone Only |
| 2221881 | HADDIX, DENNIS | | SSM/DS |
| 643380 | HAGER, BRANDON K. | | SSM/DS |
| 1457011 | HAGGETT, RICHARD BENJAMIN | | SSM/DS |
| 2254597 | HAIDZE, JOHN | | SSM/DS |
| 1966484 | HAIL, JEFF | Deponent | LP/AP and SSM/DS |
| 15173 | HAILEY, TERESA M. | | Smartphone Only |
| 945008 | HAILS, ROGER ALLEN | | SSM/DS |
| 1359830 | HALE, NICHELE | | SSM/DS |
| 1713473 | HALEAKALA, OWEN JAMES | | Smartphone Only |
| 1352652 | HALEY, ANTHONY | | LP/AP |
| 1051322 | HALEY, FRED W. | | Smartphone Only |
| 2186823 | HALL, JAMES | | LP/AP |
| 1233962 | HALL, KIMBERLY | | SSM/DS |
| 2048699 | HALL, PATRICK | | Smartphone Only |
| 995510 | HALL, RONALD L. | | SSM/DS |
| 1612151 | HALLER, JACKLYN ELLEN | | Smartphone Only |
| 811265 | HALLEY, LARRY | | SSM/DS |
| 2395085 | HAMER, MARISSA | | Smartphone Only |
| 1262518 | HAMLET, LARRY KAY | Written Discovery | Smartphone Only |
| 18175 | HAMLIN, WILLIE J. | Written Discovery | Smartphone Only |
| 1614240 | HAMMOND, RYAN LANCE | | Smartphone Only |
| 2501070 | HAMPTON, DAVID | | SSM/DS |
| 241991 | HAMPTON, DONALD T | | SSM/DS |
| 1764218 | HAMPTON, JORDAN | | Smartphone Only |
| 1870674 | HANLINE, KELLI | | SSM/DS |
| 1712784 | HANNA, ALEX | | SSM/DS |
| 2075569 | HANNER, NICOLE | | SSM/DS |
| 1735401 | HANSEN, BRADY | | SSM/DS |
| 1909550 | HANSON, KRISTI | Written Discovery | Smartphone Only |
| 1909133 | HAPNER, MICHAEL | | SSM/DS |
| 2166505 | HARDESTY, BRIAN | | SSM/DS |
| 1838762 | HARDIN, JEREMY | Written Discovery | SSM/DS |
| 2105632 | HARDRE, MISCHAEL | | Smartphone Only |
| 2088846 | HARDTKE, DAVID J. | | Smartphone Only |
| 1429547 | HARRELL, GARY L. | | Smartphone Only |
| 978334 | HARRELL, KYLE MATTHEW | | LP/AP |
| 870470 | HARRILAL, ROGER D. | | Smartphone Only |
| 1593231 | HARRIS, ALFRED AGUSTUS | Deponent | LP/AP |
| 1633362 | HARRIS, CLAY L. | | SSM/DS |
| 1780284 | HARRIS, DOUGLAS | | SSM/DS |
| 1110823 | HARRIS, LATISHA ROVETTE | | SSM/DS |
| 797419 | HARRIS, LOUIS CECIL | | SSM/DS |
| 974168 | HARRIS, SHAWN E. | | Smartphone Only |
| 589024 | HARRIS, WELDON LEE | | LP/AP |
| 673639 | HARRISON, JEREMIAH | | Smartphone Only |
| 1129786 | HART, JAMIE L. | | LP/AP |
| 1969645 | HARTFORD, CHELSEY | | SSM/DS |
| 2171383 | HARVEY, DREW | | LP/AP |
| 863090 | HARVEY, WILLIAM EDWIN | | Smartphone Only |
| 1029740 | HASAN, QASIER | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1297630 | HASCALL, LONNIE DALE | | SSM/DS |
| 1842252 | HASENAUER, KATHERINE | | SSM/DS |
| 760684 | HAUCK, HEIDI K. | | SSM/DS |
| 2431132 | HAWES, STERLING | Written Discovery | SSM/DS |
| 52918 | HAWK, LINDA R. | | Smartphone Only |
| 2547171 | HAWKINS, TAKISHA | | SSM/DS |
| 939407 | HAYDEN, JORDAN | | LP/AP |
| 2076556 | HAYES, DONALD | | Smartphone Only |
| 166427 | HAYES, MELISSA A | | SSM/DS |
| 1165758 | HAYNES-OPOKU, KEDEKA S. | | Smartphone Only |
| 1425043 | HAZARD, ROBERT | | SSM/DS |
| 1868072 | HAZER, JONATHAN | | LP/AP |
| 25964 | HEALY, VICKY K. | | SSM/DS |
| 2161385 | HEBEBRAND, DUANE | | LP/AP |
| 704329 | HEBERT, EMILE J. | | SSM/DS |
| 1808982 | HEBERT, VICKIE | | SSM/DS |
| 2213894 | HECHT, ERIC | | SSM/DS |
| 642557 | HEILBROUN, KRISTEN L. | Deponent | SSM/DS |
| 2259386 | HEITZMAN, GLYN | | SSM/DS |
| 1079692 | HELMS, BILLY EUGENE | | SSM/DS |
| 1357641 | HELMS, PAUL ALLEN | | Smartphone Only |
| 1443432 | HELMS, RHONDA CHARLENE | | SSM/DS |
| 2113311 | HELOU, DIANA | | SSM/DS |
| 581540 | HEMBREE, PATRICIA A. | | LP/AP and SSM/DS |
| 1181029 | HENDERSHOT, RONALD E. | | Smartphone Only |
| 1101264 | HENDERSON, DARREN L. | | SSM/DS |
| 1527582 | HENDERSON, ERICA DAVIS | | SSM/DS |
| 52334 | HENDERSON, MARCELLA M. | | SSM/DS |
| 57991 | HENDERSON, SARAH | | Smartphone Only |
| 1979558 | HENZE, RONALD E | | Smartphone Only |
| 1362644 | HERACKLIS, PARASKAVIAS | | SSM/DS |
| 1708748 | HEREDIA, ERIC | | LP/AP |
| 1498010 | HERGENROTHER, JASON | | Smartphone Only |
| 601864 | HERNANDEZ, JORGE F | | SSM/DS |
| 2229824 | HERNANDEZ MAYAGOITIA, FRANKIE | | Smartphone Only |
| 2233996 | HERNANDO, MARIE | | SSM/DS |
| 1972159 | HERSHKOWITZ, JULIA BOYD | | LP/AP |
| 134215 | HERZOG, JOHN | | Smartphone Only |
| 986853 | HESTER, GAYLAN | | SSM/DS |
| 1195320 | HESTER, SCOTT A. | | Smartphone Only |
| 585961 | HEWITT, JASON MICHAEL | Deponent | LP/AP |
| 986675 | HICKEY, RIAN | | LP/AP |
| 2387485 | HICKS, DONALD | | SSM/DS |
| 1325990 | HICKS, RONALD A. | | SSM/DS |
| 541177 | HICKSON, CHARLES E. | | Smartphone Only |
| 2083545 | HICKSON, JONATHON A. | | SSM/DS |
| 799402 | HIETT, KEVIN M. | Written Discovery | SSM/DS |
| 2004309 | HIGBEE, CORRY | | LP/AP |
| 2204834 | HIGHT, JAMES | Deponent | SSM/DS |
| 1940505 | HILDRETH, DALTON | Named Plaintiff | SSM/DS |
| 1801976 | HILKER, AARON | | SSM/DS |
| 1961625 | HILL, CALVIN | Written Discovery | LP/AP |
| 13196 | HILL, ROBERT LEE | | LP/AP |
| 63823 | HILL, UNDRETTA | | Smartphone Only |
| 170218 | HILTY, DEAN V. | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 819377 | HINES, JOHN ALTON | | Smartphone Only |
| 2220589 | HIRSTIUS, STEVEN | | Smartphone Only |
| 2222192 | HITTLE, THOMAS | | LP/AP |
| 1079481 | HOBAUGH, ERIN PATRICE | | Smartphone Only |
| 1730588 | HOCKING, ANDREW WILLIAM | | Smartphone Only |
| 21833 | HODGKINSON, REGINA S. | Written Discovery | SSM/DS |
| 803963 | HOFFER, CHERI L. | Written Discovery | SSM/DS |
| 1010625 | HOHEISEL, ANTHONY R. | Deponent | SSM/DS |
| 2396023 | HOLIEN, JEREMY | | SSM/DS |
| 910167 | HOLLAND, APRIL GEORGIA ELLEN | | SSM/DS |
| 1308252 | HOLLAND, JASON BRIAN | | Smartphone Only |
| 1123024 | HOLLAND, LUKE W. | | SSM/DS |
| 2049679 | HOLLEY, RAY | | SSM/DS |
| 1666245 | HOLLEY, RICHARD | | LP/AP |
| 922675 | HOLLINGSWORTH, STEVEN J. | | Smartphone Only |
| 673522 | HOLLOS, DEBBIE | | SSM/DS |
| 865560 | HOLMAN, DANIEL R. | | SSM/DS |
| 708479 | HOLMAN, MELINDA BETH | | Smartphone Only |
| 1818997 | HOLMES, TAMMY L. | Written Discovery | Smartphone Only |
| 1349859 | HOLT, STEVEN E. | Written Discovery | Smartphone Only |
| 1185968 | HOLTCAMP, ADAM C. | | SSM/DS |
| 1075803 | HOLTZMAN, JOHN S. | Written Discovery | Smartphone Only |
| 2176136 | HOLUB, DALE | | Smartphone Only |
| 1454268 | HOLUBECK, NATHAN PAUL | Written Discovery | Smartphone Only |
| 1874010 | HOOD, KYLE | | LP/AP |
| 1394146 | HOPEWELL, VICKY | Written Discovery | SSM/DS |
| 1109913 | HOPKINS, TONI MICHELE | | Smartphone Only |
| 767513 | HOPPS, PAUL ALLEN | Written Discovery | Smartphone Only |
| 1071046 | HORTON, MARGIE ANN | | Smartphone Only |
| 2507371 | HOTARD, STEPHANIE | | SSM/DS |
| 901075 | HOTEMA, BENJI R. | | Smartphone Only |
| 1648153 | HOTTIMAN, MELISSA A. | | SSM/DS |
| 1437439 | HOUGHTALING, STANLEY DAVID | | SSM/DS |
| 1905257 | HOUSTON, KALI | | SSM/DS |
| 2387013 | HOWARD, CYNTHIA | | SSM/DS |
| 1566262 | HOWAT, JAMES | | SSM/DS |
| 254344 | HOWELL, DARREN S | | SSM/DS |
| 1295404 | HOWSE, ROBERT | | SSM/DS |
| 2112887 | HOWSON, GREGORY | | SSM/DS |
| 225751 | HOWZE, ALEXIS Y. | | SSM/DS |
| 1445263 | HUBER, BRYAN R. | | Smartphone Only |
| 1722647 | HUBER, MELANIE | | SSM/DS |
| 185987 | HUDSON, JUSTIN ALAN | | Smartphone Only |
| 1397011 | HUDSON, ROBIN | | SSM/DS |
| 138945 | HUGHES, RICHARD B. | | SSM/DS |
| 68605 | HULL, RANDY | | SSM/DS |
| 2385664 | HUNT, ROBERT | | SSM/DS |
| 853535 | HUNTER, BRENT A. | | Smartphone Only |
| 922124 | HUNTER, PATRICIA L. | | Smartphone Only |
| 1015121 | HUPP, ROBERT P. | | SSM/DS |
| 2389770 | HURD, MICHAEL KEVIN | | SSM/DS |
| 607049 | HURLBURT, JOHN ALAN | | SSM/DS |
| 2572970 | HURLBUT, ROBERT | | SSM/DS |
| 2090124 | HURSEY, ANTOINE | Named Plaintiff | SSM/DS |
| 739389 | HURTADO, VICTOR HUGO | | Smartphone Only |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1947869 | HUTCHISON, DALE | | SSM/DS |
| 774846 | HUTTON, JEROMY LEE | | SSM/DS |
| 57026 | HUY, DAVID H. | | Smartphone Only |
| 912811 | HYPES, SONYA ANITA | Deponent | LP/AP and SSM/DS |
| 2065912 | IHLE, SCOTT | Written Discovery | SSM/DS |
| 1877161 | ILER, GERALD | | Smartphone Only |
| 1172041 | IMPERATO, JOSHUA ALLEN | | SSM/DS |
| 2216392 | INGRAM, CURTIS | | LP/AP |
| 2349679 | INGRAM, MARY | | SSM/DS |
| 526344 | INGVALSON, KENNY W. | | SSM/DS |
| 2227541 | ISAAC - BROWN, APRIL | | SSM/DS |
| 1088904 | ISAACSON, WILLIAM | | SSM/DS |
| 1280094 | IVY, JOHN A | | SSM/DS |
| 2222822 | IVY, KELLY | | Smartphone Only |
| 942220 | IWANKA, PETER J. | | SSM/DS |
| 173629 | JABLA, NORBY SAYON | | Smartphone Only |
| 2417647 | JACKSON, CHRISTOPHER | | SSM/DS |
| 904868 | JACKSON, DALE | | Smartphone Only |
| 1565305 | JACKSON, GEORGE | | SSM/DS |
| 77749 | JACKSON, MATTHEW D. | | Smartphone Only |
| 2116349 | JACKSON, STEVE | | SSM/DS |
| 1587396 | JACOBSON, JESSIE R. | | SSM/DS |
| 2000045 | JAGGERS, JOSHUA | | LP/AP |
| 1963245 | JAHNIG, YOLANDA | | SSM/DS |
| 720989 | JAMES, DEBORAH DANA | | Smartphone Only |
| 1055178 | JAMES, JAIMMIE L. | | SSM/DS |
| 2204946 | JAMES, MARC | Deponent | SSM/DS |
| 686914 | JAMES, RAYON | | LP/AP |
| 1649842 | JAMESON, SEAN P. | | SSM/DS |
| 2111730 | JANSON, JEFF | | Smartphone Only |
| 1994724 | JASKO, BRIAN | | Smartphone Only |
| 1836303 | JAYNES, DAVID AUSTIN | | Smartphone Only |
| 1193701 | JEAN, DANNY | | SSM/DS |
| 755936 | JEKEL, GEMMA MARIA | | Smartphone Only |
| 674474 | JEMMERSON, MICHAEL W. | | Smartphone Only |
| 2151149 | JENKS, FORREST | | Smartphone Only |
| 1598683 | JENSEN, ROD | | SSM/DS |
| 19457 | JESSUP, JULIE | | SSM/DS |
| 1243141 | JESTER, TANYA MARIE | | Smartphone Only |
| 1216761 | JEWITT, LADENIA PAGE | | Smartphone Only |
| 861718 | JOBE, COY ANDREW | Written Discovery | SSM/DS |
| 1351749 | JOHANN, BRUCE J | | Smartphone Only |
| 728891 | JOHN, JACQUELINE | | SSM/DS |
| 1296263 | JOHNS, GILLIAM WAYNE | | Smartphone Only |
| 2138243 | JOHNS, TIMOTHY | | SSM/DS |
| 2160539 | JOHNSON, ANNE | | Smartphone Only |
| 1371707 | JOHNSON, CHRISTOPHER ALLEN | Deponent | SSM/DS |
| 1836123 | JOHNSON, DAVID | | SSM/DS |
| 760434 | JOHNSON, ELVIS NEIL | | SSM/DS |
| 2195333 | JOHNSON, JACOB | | Smartphone Only |
| 1425470 | JOHNSON, PHILIP ALEXANDER | | SSM/DS |
| 207445 | JOHNSON, SANDRA | | Smartphone Only |
| 2390443 | JOHNSON, TAYLOR | | SSM/DS |
| 2356446 | JOHNSON, THOMAS | | LP/AP |
| 1484194 | JOHNSTON, CARSAL A. | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1525333 | JOHNSTON, DOUGLAS R | | SSM/DS |
| 2009448 | JOHNSTON, JASON | | Smartphone Only |
| 1728593 | JOHNSTON, KELAND | | LP/AP |
| 2508302 | JOLIBOIS, SANDRO | | SSM/DS |
| 1826574 | JONES, CARLTON | | Smartphone Only |
| 910392 | JONES, IRRUN CHRISTOPHER | | Smartphone Only |
| 1379292 | JONES, JAYSON ANTONIO | | SSM/DS |
| 41069 | JONES, KENNY M | | Smartphone Only |
| 562737 | JONES, MALINDA FAYE | | Smartphone Only |
| 1679325 | JONES, PATRICK ALLEN | | SSM/DS |
| 1422648 | JONES, SHONTERIA T. | | SSM/DS |
| 1955496 | JONES, VICTORIA | Written Discovery | LP/AP and SSM/DS |
| 1484813 | JORDAN, CHERYL LYNN | | LP/AP |
| 878805 | JORDAN, GARY | | SSM/DS |
| 626892 | JORDAN, JOHN FRANKLIN | | Smartphone Only |
| 27834 | JORDAN, MICHAEL J. | | SSM/DS |
| 1049681 | JORDAN, RICHARD J. | | SSM/DS |
| 1435118 | JOSEPH, WILLIAM IRVIN | | Smartphone Only |
| 1492977 | JUAREZ, EMILIO | | SSM/DS |
| 772009 | JURLDS, EVELYN | | SSM/DS |
| 1183744 | JUSTICE, JAMES | Deponent | SSM/DS |
| 119907 | KAELBLI, MICHAEL W. | | SSM/DS |
| 2088745 | KAKARA, SARAH KAY | Written Discovery | SSM/DS |
| 49406 | KANE, JO A | | Smartphone Only |
| 1724135 | KAPLAN, ADAM | Written Discovery | SSM/DS |
| 1074642 | KAPLAN, ODAYAH | | SSM/DS |
| 896516 | KARP, BRIAN | | SSM/DS |
| 1188262 | KASNICK, MEGAN BROOKE | | Smartphone Only |
| 2075005 | KAUWE, ROBERT JAMES | | SSM/DS |
| 2233721 | KEARNEY, NICOLE | | LP/AP |
| 711330 | KEELER, RALPH C. | | SSM/DS |
| 1898425 | KEENON, SANDRA | Deponent | SSM/DS |
| 1083869 | KEITH, LINDA | | SSM/DS |
| 127667 | KELLER, DANIEL H | | SSM/DS |
| 1355680 | KELLETT, DAVID A. | | SSM/DS |
| 1419781 | KELLEY, JOHN WILLIAM | | Smartphone Only |
| 474453 | KELLEY, RUSSELL | | SSM/DS |
| 1490330 | KELLY, JASMINE MONIQUE | | LP/AP |
| 128452 | KELLY, PATRICK | | Smartphone Only |
| 1973144 | KELLY, PATRICK | | SSM/DS |
| 1571247 | KELSO, LANCE LANE | Written Discovery | Smartphone Only |
| 259789 | KENNEALLY, EDMOND J | | SSM/DS |
| 1968207 | KENT, DOUGLAS | | Smartphone Only |
| 1598634 | KENT, RACHEL A. | | LP/AP |
| 2090790 | KEPPLER, JEREMY | | SSM/DS |
| 2331951 | KERNS, MATTHEW | | SSM/DS |
| 1194528 | KESSLER, DANIEL PATRICK | | Smartphone Only |
| 2120856 | KEYSER, KENNETH | | SSM/DS |
| 1861734 | KHAN, WAZIM | | SSM/DS |
| 1736096 | KIEFER, DANITA MICHELLE | | SSM/DS |
| 2041841 | KIESTER, JULIE | | SSM/DS |
| 1260550 | KILGORE, ROBERT | | SSM/DS |
| 1428088 | KILLABY, RICHARD P. | | SSM/DS |
| 1608744 | KILPATRICK, ANDREW | | LP/AP |
| 1262248 | KIMBRO, SAMMY JOSEPH | Written Discovery | Smartphone Only |

| EMPLID | NAME | INCENTIVE AWARD<br>Paragraph 2.4(a)(ii) | HOURLY MANAGER<br>POSITION CATEGORY<br>Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 253879 | KINDALL, ALICE D. | | SSM/DS |
| 704961 | KING, BARRY LR | | Smartphone Only |
| 2315464 | KING, BRODIE | Written Discovery | SSM/DS |
| 239982 | KING, DALE R. | | SSM/DS |
| 721473 | KING, JEREMY W. | | SSM/DS |
| 696695 | KINNEY, DYLAN E. | | LP/AP |
| 2082987 | KIRBY, DANIEL | | SSM/DS |
| 1848461 | KIRBY, KOHLTON | | SSM/DS |
| 1954620 | KIRKSEY, SEAN LEE | Written Discovery | LP/AP |
| 2297271 | KISTNER, KENNETH | Deponent | SSM/DS |
| 2143026 | KITHAS, GREGORY | | Smartphone Only |
| 1682413 | KLINE, DANIELLE | | Smartphone Only |
| 1549702 | KLINGBEIL, DALE | | SSM/DS |
| 1848494 | KLINGER, DANIEL | | SSM/DS |
| 1269805 | KLINGLER, COLEEN A. | | SSM/DS |
| 1109982 | KLUEH, MICHAEL JOSEPH | | Smartphone Only |
| 87618 | KNUDSEN, SANDRA L. | | Smartphone Only |
| 928794 | KOCSIS, NICOLE ADRIANE | Written Discovery | SSM/DS |
| 1763225 | KOEHNE, ETTA | | SSM/DS |
| 129648 | KOENIG, BRANDY | | Smartphone Only |
| 1810566 | KOENIG, JAMES | | Smartphone Only |
| 43327 | KOGER, GARY STEVEN | Written Discovery | Smartphone Only |
| 1978783 | KOHLER, RYAN | | SSM/DS |
| 1299967 | KOHLMAN, TRINA LYNN | | Smartphone Only |
| 940377 | KOHNE, KEITH ANDREW | | SSM/DS |
| 1481514 | KOONS, KRYSTAL PATRICE | | Smartphone Only |
| 1086949 | KORCZYNSKI, MATTHEW NICHOLAS | | SSM/DS |
| 1915931 | KOWAL, THOMAS | | Smartphone Only |
| 9575 | KRAMER, ERIC D. | | SSM/DS |
| 1571544 | KRAPF, CARRIE LEE | Written Discovery | Smartphone Only |
| 161476 | KRAYNAK, KELLIE | | Smartphone Only |
| 1238326 | KREBAUM, JACOB | Written Discovery | Smartphone Only |
| 2347627 | KREBS, KEVIN | | LP/AP |
| 217701 | KREBSBACH, ROGER J. | | SSM/DS |
| 2078438 | KRETZSCHMAR, JASON | | SSM/DS |
| 1584530 | KRIDER, KELLY | | SSM/DS |
| 1988217 | KRUG, MICHAEL | | SSM/DS |
| 898535 | KRUPA, JARRETT R. | Written Discovery | Smartphone Only |
| 1215532 | KUEMPER, MARY | Deponent | SSM/DS |
| 269492 | KUHLMANN, KEVIN M. | | SSM/DS |
| 1443517 | KULISH, DAVID A. | | SSM/DS |
| 1465443 | KULISH, MICHELLE A. | | SSM/DS |
| 1370910 | KURKOWSKI, JUSTIN CORY | | Smartphone Only |
| 2506524 | KURMAS, ANNA | | SSM/DS |
| 1956487 | KURTZ, KYLE | | LP/AP and SSM/DS |
| 914163 | KWAAK, JACQUELINE | | Smartphone Only |
| 608561 | LA GRANDE, MICAH A. | | SSM/DS |
| 1865823 | LABEAU, GUY | | SSM/DS |
| 2540774 | LABOSKY, JOSEPH | | SSM/DS |
| 165665 | LACY, FRED H. | | Smartphone Only |
| 874295 | LAGORIO, TORREN | | SSM/DS |
| 678082 | LAMA, STEVEN | | SSM/DS |
| 1852548 | LAMB, ZACHARY | | SSM/DS |
| 126592 | LAMONT, RONALD JOSEPH | | Smartphone Only |
| 1744177 | LANCASTER, JOSEPH | | Smartphone Only |

| EMPLID | NAME | INCENTIVE AWARD<br>Paragraph 2.4(a)(ii) | HOURLY MANAGER<br>POSITION CATEGORY<br>Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1916645 | LANE, MARK | | SSM/DS |
| 1982778 | LANE, STEVEN | | SSM/DS |
| 1414411 | LANEY, SHERMAN R. | Written Discovery | Smartphone Only |
| 1500586 | LANGAN, SARAH VIRGINIA | | SSM/DS |
| 806060 | LANGE, PATRICIA | | Smartphone Only |
| 2334451 | LANGLEY, JAMES | | SSM/DS |
| 1271744 | LANHAM, MICHAEL W. | | Smartphone Only |
| 1315082 | LAPPIN, JANE E | | SSM/DS |
| 1867758 | LARGE, BRANDON | Written Discovery | LP/AP |
| 828686 | LARGENT, NANCY RUTH | | Smartphone Only |
| 173946 | LAROCK, RANDY L. | | SSM/DS |
| 2061790 | LARSON, TIMOTHY | | LP/AP |
| 2120198 | LASS, SHAWN | | SSM/DS |
| 1496221 | LATTA, TANYA N | | LP/AP |
| 1452602 | LAURIE, ANTHONY V. | | SSM/DS |
| 1043438 | LAVARNWAY, TRAVIS J. | | SSM/DS |
| 921567 | LAVELLE, JEFFREY STEVEN | Named Plaintiff | LP/AP |
| 1508450 | LAVERTUE, MELISSA | | SSM/DS |
| 841279 | LAVIGNE, DARRYL D. | | Smartphone Only |
| 1378991 | LAWRENCE, SONIA | | SSM/DS |
| 1839556 | LAWSON, CHRISTINA | Written Discovery | Smartphone Only |
| 760009 | LAWSON, DOMINIQUE CHANTEL | | SSM/DS |
| 175548 | LAXTON, THOMAS MARSHALL | | SSM/DS |
| 1410694 | LEAK, KIMBERLY | | Smartphone Only |
| 237987 | LEAMAN, JEFF L | | SSM/DS |
| 1450957 | LEASK, MARK K. | Written Discovery | Smartphone Only |
| 1321324 | LEAVITT, EARL AUSTIN | | SSM/DS |
| 66768 | LEBER, JAMES B. | | SSM/DS |
| 1381408 | LECHUGA, RYAN | | Smartphone Only |
| 42336 | LECKEMBY, WILLIAM M. | Written Discovery | Smartphone Only |
| 2205789 | LEE, ABBY GAIL | | LP/AP |
| 1443019 | LEE, CHARLES BRADLEY | | SSM/DS |
| 849458 | LEE, JAMES DANIEL | | Smartphone Only |
| 2365944 | LEE, MICHELE | | SSM/DS |
| 148729 | LEE, RALPH | | Smartphone Only |
| 1825724 | LEE, SAAN | | Smartphone Only |
| 1516775 | LEE, SHARMANE LAKISHA | | Smartphone Only |
| 986425 | LEECH, ANDREW G. | | SSM/DS |
| 1248601 | LEFOR, LORI | | Smartphone Only |
| 1402158 | LEGGAT, CHRISTOPHER | | SSM/DS |
| 2466117 | LEGGINS, TRAVIS | | SSM/DS |
| 889228 | LEHMAN, ERIC | | SSM/DS |
| 2152213 | LEMON, RICHARD D. | | SSM/DS |
| 1538459 | LEO, NICHOLAS | | SSM/DS |
| 880325 | LEONARD, JOHN | | Smartphone Only |
| 1823477 | LEONARD, SCOTT | | Smartphone Only |
| 815756 | LEPAIN, JAMES | | Smartphone Only |
| 1854186 | LEPISKO, LYNN | | SSM/DS |
| 1497622 | LESNESKI, JEANINE M. | | Smartphone Only |
| 2082784 | LESTER, LLOYD | | Smartphone Only |
| 1039451 | LEUPOLD, JENNY REBEKAH | | SSM/DS |
| 1883921 | LEVERETTE, LEVI | | SSM/DS |
| 1016490 | LEWIS, ERIC M. | | SSM/DS |
| 1519433 | LEWIS, JOHN WYLNN | | Smartphone Only |
| 40977 | LEWIS, TRAVETTE DENEA | | Smartphone Only |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1881049 | LEWIS, TRINA | | SSM/DS |
| 2204251 | LEYVA, SALINA | | Smartphone Only |
| 2405568 | LIGHTER, TODD | | SSM/DS |
| 2286566 | LIGHTKEP, STEVE | | SSM/DS |
| 1507060 | LILES, GERALD MIKEL | | LP/AP |
| 1337345 | LINDER, CHRISTOPHER R. | | SSM/DS |
| 1593116 | LINDERMAN, WAYNE K. | | Smartphone Only |
| 694855 | LINGROSSO, SAM J. | | SSM/DS |
| 1829607 | LINK, STEVEN C. | | SSM/DS |
| 833813 | LINWOOD, LAVONDA MONIQUE | | Smartphone Only |
| 1073845 | LISCINSKY, BEVERLY A. | | SSM/DS |
| 1242851 | LITTNER, MARK J. | | Smartphone Only |
| 973581 | LIVELY, DERRICK EVAN | | Smartphone Only |
| 2327137 | LLOYD, JEREMY | | SSM/DS |
| 1823787 | LOFTON, GRANGER | | SSM/DS |
| 2055053 | LONG, SUSAN GAIL | | Smartphone Only |
| 355576 | LONG, WILLIAM | Written Discovery | LP/AP and SSM/DS |
| 1558830 | LOOMIS, DAVID | | SSM/DS |
| 900329 | LOPEZ, CONNIE L. | | Smartphone Only |
| 811916 | LOPEZ, GABRIEL J. | Written Discovery | SSM/DS |
| 1835320 | LOPEZ, GARY | | SSM/DS |
| 1853179 | LOPEZ, MIGUEL A | | SSM/DS |
| 1227675 | LOPEZ, SHERRI MICHELLE | Written Discovery | SSM/DS |
| 11541 | LOPEZ, VICKIE L. | Written Discovery | Smartphone Only |
| 1137366 | LORD, DENNIS A. | | SSM/DS |
| 1957576 | LORMAND, KRISTIE | | SSM/DS |
| 1911305 | LOUBRIEL, JUAN | Deponent | SSM/DS |
| 1872823 | LOUGH, SAMUEL | Written Discovery | SSM/DS |
| 2106611 | LOVE, TRACY ANN | | Smartphone Only |
| 1735378 | LOVSETH, DAVIS H. | | Smartphone Only |
| 2106313 | LOWRIE, TIMOTHY S | | Smartphone Only |
| 2127982 | LOZA-COWART, DEBRA | Written Discovery | SSM/DS |
| 1213023 | LOZANO, JOHNNY JOE | | Smartphone Only |
| 915207 | LUBIN, SMITH | | SSM/DS |
| 75561 | LUCAS, LARRY | | Smartphone Only |
| 1460001 | LUMMUS, RICHARD COLE | | Smartphone Only |
| 1052913 | LUNDIN, WESLEY SHANE | | SSM/DS |
| 911862 | LUNDSTROM, MICHAEL CHARLES | | Smartphone Only |
| 2072676 | LUNDVALL, STEPHANIE | Deponent | SSM/DS |
| 1001555 | LUNDY, JOHN ROBERT | | Smartphone Only |
| 237640 | LYKKEN, JAMES C. | | Smartphone Only |
| 1021951 | LYNCH, JENNIFER M. | | Smartphone Only |
| 2213895 | LYNCH, KELLY | | Smartphone Only |
| 2063456 | LYNCH-KING, KARI | | SSM/DS |
| 2058885 | MACCARONE, THOMAS | Written Discovery | Smartphone Only |
| 1573919 | MACDOUGALL, KATHLEEN MARY | | Smartphone Only |
| 1400137 | MACIJUNAS, GREGORY | | SSM/DS |
| 2412655 | MACMILLER, CHRISTINA | | SSM/DS |
| 1079819 | MADDOX, CECIL A. | | Smartphone Only |
| 847559 | MADDOX, CHANDRA EBONY | | SSM/DS |
| 1799824 | MADIGAN, MARK | | SSM/DS |
| 1077149 | MAGERS, JASON R. | | LP/AP |
| 851406 | MAHADEO, MICAH CYRIL | | LP/AP |
| 1593932 | MAHAFFEY, KEVIN OROURKE | | Smartphone Only |
| 2081414 | MAHAN, MELODY | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD<br>Paragraph 2.4(a)(ii) | HOURLY MANAGER<br>POSITION CATEGORY<br>Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 2009983 | MAIDMENT, CYLE | | LP/AP and SSM/DS |
| 2072154 | MAIER, ANDREAS | | LP/AP |
| 1715433 | MAINVILLE, KAMILLA | | SSM/DS |
| 1737038 | MAJESKE, RAINI | | SSM/DS |
| 1898888 | MAJOR, BRIANA | | SSM/DS |
| 1909073 | MAJORS, DEVIN | | Smartphone Only |
| 1985592 | MAKOWSKY, MICHAEL | | SSM/DS |
| 592654 | MALAVE, MIGDALIA | | SSM/DS |
| 1444456 | MALLETTE, CHRISTOPHER | | SSM/DS |
| 1894446 | MANESS, JOSEPH AARON | | LP/AP |
| 1955063 | MANG, SOCHEAT | | SSM/DS |
| 2372835 | MANGIALOMINI, DANIEL | | SSM/DS |
| 1723186 | MANNS, STEPHEN B. | | Smartphone Only |
| 774665 | MANSFIELD, KIMBERLY A. | | SSM/DS |
| 2402580 | MANTOR, JIM | | SSM/DS |
| 2097531 | MARCELLE, JASON | | Smartphone Only |
| 2306043 | MARDIS, SEAN | Written Discovery | SSM/DS |
| 1091382 | MARIA, DANIEL MICHAEL | | Smartphone Only |
| 921438 | MARIANI, TRISHA MARIE | | Smartphone Only |
| 2451908 | MARKER, STEVEN | | SSM/DS |
| 60927 | MARKLE, LAWRENCE E. | | SSM/DS |
| 225787 | MARSTON, DARYL K. | | SSM/DS |
| 97988 | MARTIN, DANIEL P. | | Smartphone Only |
| 2213978 | MARTIN, JAMES | | SSM/DS |
| 2205126 | MARTIN, JASON | Named Plaintiff | SSM/DS |
| 1361230 | MARTIN, SARAH EMILY | | SSM/DS |
| 1478443 | MARTIN, TYLER ROBERT | | SSM/DS |
| 2095446 | MARTINEZ, CHRISTOPHER | Written Discovery | Smartphone Only |
| 2350680 | MARTINEZ, DANA | | SSM/DS |
| 1666749 | MARTINEZ, ELAINE MADELENA | Deponent | SSM/DS |
| 188002 | MARTINEZ, FRED A. | Written Discovery | SSM/DS |
| 1719682 | MARTINEZ, JAIME | Written Discovery | SSM/DS |
| 252427 | MARTINEZ, JOSUE | | SSM/DS |
| 1227390 | MARTINEZ, JOSUE A. | | SSM/DS |
| 1599345 | MARTINEZ, MARIA JESUS | | SSM/DS |
| 1528695 | MARTINEZ, STEPHAN HAROLD | Written Discovery | SSM/DS |
| 1777360 | MARTINEZ, VERONICA | | Smartphone Only |
| 2005234 | MARTINEZ-AGUILAR, RYAN | | SSM/DS |
| 256895 | MARTINS, LAWRENCE | | Smartphone Only |
| 805358 | MASON, ROBERT | | SSM/DS |
| 2497096 | MASSENA, CHRISTINA | | SSM/DS |
| 80244 | MASSETTI, JAMES A. | | SSM/DS |
| 1700083 | MASSEY, KEN RAY | Written Discovery | SSM/DS |
| 1221937 | MASTALERZ, JOSEPH | | Smartphone Only |
| 1170864 | MASTERS, SHANNON D. | | SSM/DS |
| 2000940 | MATHIS, ASHLEY | | SSM/DS |
| 1369912 | MATHIS, KENTRELL M | | SSM/DS |
| 1057711 | MAXEY, LESLIE D | | SSM/DS |
| 1489256 | MAXWELL, CHRISTOPHER LINCOLN | | SSM/DS |
| 1400590 | MAXWELL, NICOLE | | SSM/DS |
| 1723482 | MAXWELL, SA'D | | Smartphone Only |
| 1196451 | MAY, MEAGHAN ELIZABETH | | Smartphone Only |
| 1849906 | MAYES, WILLIAM | Written Discovery | Smartphone Only |
| 1710605 | MAYORGA, SERGIO | | SSM/DS |
| 1975198 | MAZURIK, RUSSELL | | Smartphone Only |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|--------|------|-----------------------------------------|--------------------------------------------------------|
| 142629 | MAZZA, JOHN ROBERT | | Smartphone Only |
| 2155648 | MCALISTER, BRIAN | | SSM/DS |
| 1125167 | MCALISTER, DONALD B | | SSM/DS |
| 2482657 | MCALLISTER, CHRISTINA | | SSM/DS |
| 821230 | MCALLISTER, TIMECIA JOY | | Smartphone Only |
| 2417271 | MCCLAIN, ROY | | SSM/DS |
| 74961 | MCCLATCHY, GERALDINE H. | | Smartphone Only |
| 2027655 | MCCLINTON, NICHOLAS | | Smartphone Only |
| 1846850 | MCCONNELL, MATTHEW | | SSM/DS |
| 1105235 | MCCOWN, SHYNEKIA JANAEL | | Smartphone Only |
| 2035184 | MCCREA, MICHAEL | | SSM/DS |
| 2165379 | MCDONALD, EARL | | Smartphone Only |
| 1596083 | MCDOUGALL, MICHAEL ALLEN | | SSM/DS |
| 1880642 | MCEWEN, CASEY | Written Discovery | Smartphone Only |
| 176802 | MCFADDEN, CHRIS | | Smartphone Only |
| 1535174 | MCFADDEN, LATASHA RENA | | Smartphone Only |
| 814038 | MCFEE, JULIE FAME | | SSM/DS |
| 1265769 | MCGAFFIC, LINDSEY MARIE | | SSM/DS |
| 1433135 | MCGINLEY, JOSHUA | | SSM/DS |
| 1793463 | MCGOWAN, PAUL | | SSM/DS |
| 177428 | MCGOWAN, TAMIKA | | SSM/DS |
| 638578 | MCGRORTY, NANCY JEAN | | Smartphone Only |
| 1672096 | MCHONE, DARREN WILLIAM | | SSM/DS |
| 2341312 | MCILVAINE, CHAD | | SSM/DS |
| 1426570 | MCKENDALL, DEVINCEN A. | | SSM/DS |
| 2214964 | MCKENNA, SHAWN | | LP/AP |
| 1021984 | MCKINNON, JUSTIN | | SSM/DS |
| 1939563 | MCKNIGHT, RESHAUNNA | | SSM/DS |
| 2199972 | MCLAY, ANDREW | | SSM/DS |
| 880730 | MCLEAN, DARYL BRETT | | SSM/DS |
| 1497509 | MCLEAN, TIM | | LP/AP |
| 1818182 | MCMATH, LYNDSEY | | LP/AP and SSM/DS |
| 1581930 | MCMINDS, MARTIN E. | | Smartphone Only |
| 1058448 | MCNEAL, DON L. | | Smartphone Only |
| 2362694 | MCPHEE, REBECCA | | SSM/DS |
| 1598067 | MCPHERSON, GREGORY DUNCAN | | Smartphone Only |
| 1524103 | MCPHERSON LANTSBERGER, SHARALYNN LEE | | SSM/DS |
| 2356228 | MCQUEEN, TRENT | Deponent | SSM/DS |
| 704519 | MEADOWS, JOHN L. | | SSM/DS |
| 1235334 | MEANS, ISAAC ALFRED | | SSM/DS |
| 1310050 | MECHE, DOROTHY | | SSM/DS |
| 144358 | MEDINA, CYNTHIA A. | | Smartphone Only |
| 1513931 | MEDINA, EMELY D. | | LP/AP |
| 93088 | MELCHER, DANIEL JOSEPH | | Smartphone Only |
| 2122626 | MELILLO, MICHAEL | | SSM/DS |
| 1404696 | MELLING, RYAN EDWARD | Deponent | LP/AP |
| 680323 | MENDOZA, ARMANDO | | LP/AP |
| 1403824 | MENDOZA, BYANKA | | SSM/DS |
| 1041816 | MENDOZA, ZOILA | | SSM/DS |
| 1083331 | MERICHKO, RICHARD M. | | SSM/DS |
| 647618 | MERRILL, MARK A. | Deponent | LP/AP |
| 1906980 | MERRILL, PAUL | | SSM/DS |
| 1594900 | MESSINA, FRANK | | Smartphone Only |
| 1750864 | METZ, CRAIG | | SSM/DS |
| 20696 | MEULLION, JIMMY | | Smartphone Only |

| EMPLID | NAME | INCENTIVE AWARD<br>Paragraph 2.4(a)(ii) | HOURLY MANAGER<br>POSITION CATEGORY<br>Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 2014396 | MICHAEL, JOHN | | SSM/DS |
| 2080732 | MICHAELS, CARLIE | | SSM/DS |
| 145915 | MICHALIK, JAMES L. | | Smartphone Only |
| 1605761 | MIDDLEBROOKS, LUCIE L | | SSM/DS |
| 1049412 | MIGLIORE, JOSEPH RALPH | | LP/AP and SSM/DS |
| 775247 | MILLER, AARON | | SSM/DS |
| 1081652 | MILLER, AMY MICHELLE | | Smartphone Only |
| 1464570 | MILLER, ANTWONE D. | | SSM/DS |
| 193718 | MILLER, CHARLOTTE | | SSM/DS |
| 2022706 | MILLER, CHRIS | | SSM/DS |
| 974377 | MILLER, JARED | | SSM/DS |
| 147664 | MILLER, LINDA | | Smartphone Only |
| 11268 | MILLER, MARK S. | | SSM/DS |
| 70900 | MILLIKAN, ANTHONY | | SSM/DS |
| 579707 | MILLWOOD, DELORIS V. | | LP/AP |
| 1494906 | MILTON, JAMES D. | | Smartphone Only |
| 2078240 | MINSHEW, SHANE | | SSM/DS |
| 2396657 | MIRES, ALEX | | SSM/DS |
| 2310658 | MITCHELL, DAVE | | SSM/DS |
| 1874572 | MITCHELL, RANDALL | | SSM/DS |
| 2102859 | MOELLER, ROBERT WAYNE | | SSM/DS |
| 246120 | MOGILEVSKY, SERGE | | SSM/DS |
| 1343399 | MOLE, DAWN | | Smartphone Only |
| 2131716 | MOLITOR, JOHN | | SSM/DS |
| 33425 | MONN, CARLA F. | | SSM/DS |
| 1958964 | MONTALVO, ELIZABETH | | SSM/DS |
| 1020844 | MONTANEZ, MIGUEL ANGEL | | SSM/DS |
| 1172219 | MONTANO, MICHAEL | | SSM/DS |
| 706608 | MONTEIRO, MICHELLE T. | Written Discovery | Smartphone Only |
| 2225656 | MONTGOMERY, SHAWN | | SSM/DS |
| 10293 | MONTOYA, PETE | | Smartphone Only |
| 2398477 | MOORE, ADAM | | SSM/DS |
| 1255858 | MOORE, CHRIS RAY | | SSM/DS |
| 1406648 | MOORE, CORY | | LP/AP |
| 865484 | MOORE, GWENDOLYN | | SSM/DS |
| 881471 | MOORE, HOMER LEE | | Smartphone Only |
| 1013970 | MOORE, JEREMY R. | | LP/AP |
| 1541064 | MOORE, JOSIE ALEXANDRIA | | Smartphone Only |
| 1549488 | MOORE, JUSTEN P. | Deponent | SSM/DS |
| 879508 | MOORE, SAVANAH SUSAN | | SSM/DS |
| 1882599 | MOORE, SUSAN | | Smartphone Only |
| 728104 | MOORE, WILLIAM BRYCE | | Smartphone Only |
| 1983515 | MORALES, ANDRE | | Smartphone Only |
| 1666961 | MORALES, BLANCA | | SSM/DS |
| 588894 | MORALES, DEBBIE ANN | | Smartphone Only |
| 1085952 | MORALES, KATHLEEN MARIE | Deponent | SSM/DS |
| 986318 | MORALES, PHILLIP | | LP/AP |
| 1893822 | MORALES, ROGER | | SSM/DS |
| 1115695 | MORAN, KELLIE LYNNE GOMEZ | | Smartphone Only |
| 215941 | MOREHEAD, SUSAN | | Smartphone Only |
| 1709030 | MORELAND, TAYLOR | | SSM/DS |
| 923961 | MORENO, ALEX S. | | Smartphone Only |
| 1485265 | MORENO, RAMON | | Smartphone Only |
| 1330061 | MORGAN, BROOKE | | Smartphone Only |
| 1512527 | MORGAN, DESIREE J. | Deponent | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 2082457 | MORGAN, ERIC | | SSM/DS |
| 26472 | MORGAN, FRANCES D. | | Smartphone Only |
| 2100709 | MORGAN, RA-KIA | | LP/AP |
| 829814 | MORNER, FINIS GABRIEL | | Smartphone Only |
| 985816 | MORRIS, JAMES DANIEL | | SSM/DS |
| 1705719 | MORRIS, RONALD | | Smartphone Only |
| 2071680 | MORRIS, ROY | Written Discovery | SSM/DS |
| 1738725 | MORRIS, SHERI | | SSM/DS |
| 844825 | MORRIS, THOMAS ANTHONY | | SSM/DS |
| 1736499 | MORRISON, AMANDA | | SSM/DS |
| 671774 | MORTA, JEAN LOU FERNANDEZ | Named Plaintiff | SSM/DS |
| 1899427 | MORTON, RICHARD | | SSM/DS |
| 700377 | MOTEVALLIAN, MOHAMMAD M. | | Smartphone Only |
| 1446071 | MOUTON, KEN TIA | | LP/AP |
| 2069837 | MOYE, DEMETRIUS | Written Discovery | Smartphone Only |
| 1725823 | MOYER, WILLIAM | | LP/AP |
| 1469944 | MULLINS, CINDY M | | LP/AP |
| 1408671 | MULLOOLY, DAN | Written Discovery | LP/AP |
| 2191079 | MULUGETA, BEFEKADU | | SSM/DS |
| 20914 | MUMMAH, ROY | | Smartphone Only |
| 1108565 | MUNCK, RONALD F. | | Smartphone Only |
| 2050720 | MUNN, SYDNEY | | SSM/DS |
| 1519374 | MURILLO, MONICA ANN | | SSM/DS |
| 1856840 | MURILLO, SAHIRA | | Smartphone Only |
| 1802669 | MURPHY, RYAN | Deponent | SSM/DS |
| 2347354 | MURRAY, MICHAEL JOHN | | SSM/DS |
| 1190911 | MURRAY, REBECCA JEAN | | SSM/DS |
| 1994298 | MURRAY, STEPHANIE | Written Discovery | Smartphone Only |
| 1238655 | MUSCHETT, CHAYNA | | Smartphone Only |
| 1673231 | MYERS, BRIGITTE L. | Written Discovery | Smartphone Only |
| 86556 | MYERS, BRUCE | | Smartphone Only |
| 2373031 | MYERS, MATTIE | | SSM/DS |
| 578123 | MYSLOWSKI, CARL J. | | LP/AP |
| 33678 | NABORS, KATHY A. | | SSM/DS |
| 1871021 | NACCARATO, ROBERT | | Smartphone Only |
| 1220557 | NAGLIERI, DANA | | Smartphone Only |
| 1742197 | NAME, ASHLEY | | Smartphone Only |
| 2381716 | NAPIER, CAMILLE | | SSM/DS |
| 1810760 | NARANJO, WALLE | | SSM/DS |
| 1288267 | NASH, JOSEPH D. | | SSM/DS |
| 1085625 | NAVARRE, BRENDAN C. | | LP/AP |
| 1607546 | NAVARRO, KRISTOPHER | | SSM/DS |
| 926573 | NEAL, JULIA | | SSM/DS |
| 2361522 | NEAL, ROBERT | Named Plaintiff | SSM/DS |
| 63745 | NEEDY, SHAWN | | Smartphone Only |
| 794919 | NEIVEL, KATHLEEN L. | | SSM/DS |
| 1198473 | NELSON, BRENDA S. | | Smartphone Only |
| 1234756 | NELSON, EDWARD LEE | Written Discovery | Smartphone Only |
| 56720 | NESBIT, PAULETTE ELLIOTT | | SSM/DS |
| 1435055 | NESS, ROBIN RAY | | Smartphone Only |
| 922223 | NEWCOMB, MICHAEL WAYNE | | SSM/DS |
| 1306286 | NEWTON, CHELSEA N. | | SSM/DS |
| 216891 | NGO, NANCY | | SSM/DS |
| 839095 | NGUYEN, HUNG | Written Discovery | SSM/DS |
| 2015087 | NICKEL, ELIZABETH | Deponent | LP/AP |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|--------|------|---------------------------------------|-------------------------------------------------------|
| 1610878 | NICPON, RALPH | | SSM/DS |
| 2338309 | NIEVES, STEVEN | | SSM/DS |
| 1501504 | NILLAGA, BRANDON B. | Written Discovery | Smartphone Only |
| 214372 | NIX, MICHAEL W. | | SSM/DS |
| 2397629 | NIXON, GLENN | | SSM/DS |
| 79396 | NOEL, GARY L. | | Smartphone Only |
| 1023162 | NOEL, PATRICK | | SSM/DS |
| 2327068 | NOLAN, LELAND H. | | SSM/DS |
| 1858960 | NOLEN, RYAN TIMOTHY | | SSM/DS |
| 2347972 | NOLL, JANIE ELIZABETH | | SSM/DS |
| 175978 | NOORDHOF, GLENN A. | | SSM/DS |
| 721840 | NORDONE, CRAIG ANTHONY | | SSM/DS |
| 1627631 | NORMAN, BENJAMIN | | SSM/DS |
| 1105916 | NORMAN, BRIAN EARLE | | SSM/DS |
| 802136 | NORMAN, DANIEL A. | | SSM/DS |
| 2338479 | NORMAN, JOSHUA ADAM | | SSM/DS |
| 2378448 | NORMAN-FOOTE, JANAY | | SSM/DS |
| 921552 | NORRIS, CHRISTOPHER NOEL | | Smartphone Only |
| 1053354 | NORTH, WENDY M. | | SSM/DS |
| 2325079 | NORTHERN, LISA | | SSM/DS |
| 1509634 | NORTON, ANGELA MARIE | | SSM/DS |
| 1888505 | NORTON, LAURA DAWN | | SSM/DS |
| 1394676 | NOVAK, AMBER E. | | SSM/DS |
| 129962 | NOVAK, PHILIP J. | | Smartphone Only |
| 1901807 | NUMATA, AKIKO | | Smartphone Only |
| 1520418 | NUZZOLILO, MICHAEL DAVID | | SSM/DS |
| 1003960 | NYE, GARY P. | | SSM/DS |
| 1614057 | O DELL, WILLIAM GEORGE | | Smartphone Only |
| 1157602 | O'CONNELL, NAOMI | | Smartphone Only |
| 1095332 | O'CONNOR, KOLENE LYN | | SSM/DS |
| 1956828 | O'GEA, KEVIN | | SSM/DS |
| 1628519 | OAKS, STUART MITCHELL | | SSM/DS |
| 730444 | OBELENUS, JOHN H. | | Smartphone Only |
| 628601 | OCAMPO, GERARDCLIFF PANELO | | SSM/DS |
| 960853 | OCHOA, VALERIE A. | | LP/AP |
| 1155164 | OCONNOR, JOEL | | SSM/DS |
| 1649558 | OCONNOR, SEAN | Deponent | SSM/DS |
| 710312 | OJUKWU, KRISTOFERSSON RAINSFORD | | Smartphone Only |
| 244742 | OLAIZ, HEBERTO | | Smartphone Only |
| 2209996 | OLIVAS, SERGIO | Written Discovery | Smartphone Only |
| 1220821 | OLIVER, DAVID W. | | Smartphone Only |
| 1484229 | OLIVER, DONALD SOVNDELL | | SSM/DS |
| 1792697 | OLIVER, TYLER | | SSM/DS |
| 2173180 | OLSON, CARL | | SSM/DS |
| 1279275 | OLSON, DUSTIN JAMES | | SSM/DS |
| 1606186 | OLSON, KALE | | Smartphone Only |
| 1018294 | ONEAL, TRESSA LYNN | | SSM/DS |
| 1115575 | OPPERMAN, WILLIAM ALLEN | Written Discovery | Smartphone Only |
| 2099470 | ORAZI, JENNIFER | | Smartphone Only |
| 1533539 | ORDETX, TRACY LYNN | | Smartphone Only |
| 649749 | ORSBORN, CARY DEL | | SSM/DS |
| 1604652 | ORTEGA, EDWARD ALEXANDER | | Smartphone Only |
| 1025806 | ORTEGA, SALLY | | SSM/DS |
| 1337149 | ORTIZ, ABELINE ARRIOLA | Written Discovery | LP/AP |
| 2434272 | ORTIZ, GEORGINA | Named Plaintiff | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD<br>Paragraph 2.4(a)(ii) | HOURLY MANAGER<br>POSITION CATEGORY<br>Paragraph 2.4(a)(iii) |
|--------|------|------------------|------------------|
| 1957055 | ORTIZ, IRVIN RODRIGUEZ | | Smartphone Only |
| 1319571 | ORTIZ, MATTHEW | | SSM/DS |
| 2476011 | ORTIZ, PAVEL | Written Discovery | SSM/DS |
| 2342762 | OSAER, LEE | | SSM/DS |
| 827945 | OSBORNE, TIMOTHY J. | | SSM/DS |
| 1837104 | OSBURN, JAMIE K. | | Smartphone Only |
| 58970 | OSEBOLD, JOSETTA M. | | Smartphone Only |
| 877775 | OSTERMEYER, DONALD PAUL | | Smartphone Only |
| 1753992 | OVERLY, WALLACE | | SSM/DS |
| 979921 | OWENS, ERIN | | SSM/DS |
| 401475 | OWENS, GAIL W. | | Smartphone Only |
| 24249 | OWENS, RICHARD D. | | SSM/DS |
| 2015209 | OXFORD, ROBERTA | | SSM/DS |
| 1951678 | PACHLA, SCOTT | | SSM/DS |
| 621616 | PADILLA, MICHELE LEE | | SSM/DS |
| 634646 | PAGE, MARK A. | | Smartphone Only |
| 638932 | PAGEL, JOHN CHRISTOPHER | | SSM/DS |
| 1116891 | PALKA, JOHN BRIAN | Written Discovery | LP/AP |
| 19541 | PALKO, KELLY A | Deponent | Smartphone Only |
| 60752 | PALMER, MARION E. | | SSM/DS |
| 2316733 | PANTORILLA, NOEL | | SSM/DS |
| 1259246 | PAONESSA, DAVID | | SSM/DS |
| 961208 | PAPEIKA, THOMAS R. | | SSM/DS |
| 1634116 | PAPPAS, PAUL | | Smartphone Only |
| 743196 | PARIS, VICTORIA | | SSM/DS |
| 1837466 | PARKER, ANGELA | | SSM/DS |
| 2108465 | PARKER, BARBARA | | Smartphone Only |
| 1958622 | PARKER, DANIEL | | SSM/DS |
| 66258 | PARKER, ELAINE P. | | Smartphone Only |
| 234101 | PARKER, LAQUANDA T | | SSM/DS |
| 919895 | PARKS, DEBORAH J. | | SSM/DS |
| 2266931 | PARRIS, KEVIN | | SSM/DS |
| 1661757 | PARSONS, JAMES MICHAEL | | LP/AP |
| 2293679 | PARVIN, ADAM RAY | | LP/AP |
| 677756 | PASCHALL, ACEY MITCHELL | | SSM/DS |
| 664176 | PASTORIUS, IAN | | LP/AP |
| 1985367 | PATE, ERIC | | LP/AP |
| 2206404 | PATEL, TULSI | | SSM/DS |
| 1563677 | PATEREK, FRANK M. | Written Discovery | Smartphone Only |
| 1148995 | PATRICK, DAVID A. | | SSM/DS |
| 2291303 | PATTERSON, ALYCIA NICOLE | | SSM/DS |
| 1657870 | PATTON, FLOYD MONROE | | SSM/DS |
| 1348574 | PATZELL, CHRISTOPHER | | Smartphone Only |
| 2140729 | PAWLIK, JARRED | | Smartphone Only |
| 1762409 | PAWLUKIEWICZ, AMANDA | | SSM/DS |
| 1654987 | PAWSON, DOUGLAS WAYNE | | SSM/DS |
| 2156589 | PAYNE, DOUGLAS JAMES | | Smartphone Only |
| 1242566 | PAYNE, KENNETH L. | Named Plaintiff | SSM/DS |
| 1378848 | PEACE, MITCHELL KEVIN | | SSM/DS |
| 2375984 | PEARSON, CORY | | SSM/DS |
| 970849 | PEARSON, DIANNA DENISE | | Smartphone Only |
| 2012040 | PEARSON, JENNIFER | | Smartphone Only |
| 2506459 | PEDROZO, LAURA | | SSM/DS |
| 23618 | PEIRONE, ROBERT M. | | SSM/DS |
| 1648667 | PELLECCHIA, KELLY PILAR | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1716979 | PELTON, MATTHEW | | Smartphone Only |
| 1341809 | PENA, AMPARO | | LP/AP |
| 1080205 | PENN, JEREMIAH DOMINIC | | SSM/DS |
| 1861469 | PENNA, JACELYN | | SSM/DS |
| 1541121 | PENNINGTON, STEPHANIE ROSE | Named Plaintiff | SSM/DS |
| 227937 | PEQUENO, JOSE | | Smartphone Only |
| 2369672 | PEREA, FABIAN | | SSM/DS |
| 555636 | PEREA, RICHARD A. | | SSM/DS |
| 881149 | PEREZ, DANIEL | | Smartphone Only |
| 1309713 | PEREZ, JOE | | SSM/DS |
| 1843181 | PEREZ, SALVADOR | | Smartphone Only |
| 1601579 | PERKINS, LEON CHAD | Written Discovery | SSM/DS |
| 1990637 | PERKINS, RODNEY | | Smartphone Only |
| 12971 | PERKINSON, PEGGY | | Smartphone Only |
| 1737044 | PERRIN, KARLA | Written Discovery | SSM/DS |
| 1709068 | PERRONE, JOHN | Deponent | Smartphone Only |
| 1195555 | PERRY, CHAD R. | | SSM/DS |
| 1357885 | PERRY, MELADY A. | | SSM/DS |
| 1259431 | PERRY, TIMOTHY G. | | Smartphone Only |
| 2543214 | PERRYMAN, LOUIS | | SSM/DS |
| 1669105 | PETERS, COLIN | | Smartphone Only |
| 2221075 | PETERSON, BARBRA | | SSM/DS |
| 1342790 | PETRUZIELLO, DEBORAH M. | | Smartphone Only |
| 1353206 | PHABIAN, AMANDA L. | | Smartphone Only |
| 984448 | PHILLIPS, MORGAN MAURICE | | SSM/DS |
| 1290969 | PHILLIPS, SARA JOELLEN | | Smartphone Only |
| 1825036 | PIERCE, SARAH | Deponent | SSM/DS |
| 1081618 | PIERSON, JASON | | SSM/DS |
| 1643554 | PINDER, JAY F. | | Smartphone Only |
| 1202196 | PINTOS, LEONARDO | | Smartphone Only |
| 2255037 | PIPER, COURTNEY | | LP/AP |
| 2130719 | PIQUETTE, BRANDEN | Written Discovery | SSM/DS |
| 14740 | PIRNIE, CHRISTOPHER M. | | Smartphone Only |
| 1749547 | PITTMAN, JOSEPH | | SSM/DS |
| 1227549 | PITTS, MICHAEL J. | | Smartphone Only |
| 2489771 | PLACENCIA, WILSON | Written Discovery | SSM/DS |
| 54212 | PLAMONDON, DAVID ALAN | | Smartphone Only |
| 1333726 | PLATT, JENNIFER LYNN | | SSM/DS |
| 1409677 | PLOURDE, AIMEE M. | | SSM/DS |
| 1550376 | PLUISTER, JAMIE SUE | | SSM/DS |
| 187719 | POLISENO, FRANK | | SSM/DS |
| 1891955 | POPE, LOUIS | | Smartphone Only |
| 855284 | POPLIN, KRISTIN | | Smartphone Only |
| 697221 | POPP, ANGELITA TINA-CAUDILLO | | Smartphone Only |
| 1764602 | PORASKY, JENNIFER VIDA | | SSM/DS |
| 1382648 | PORTER, BUDDY S. | | Smartphone Only |
| 715807 | POSEY, LINDA PEARSON | | Smartphone Only |
| 1276044 | POSTON, SHAKIRA M. | | SSM/DS |
| 1622914 | POTRATZ, JOHN | | LP/AP and SSM/DS |
| 928702 | POTTER, KENNETH E. | | SSM/DS |
| 1056002 | POUST, TAMMY L. | | Smartphone Only |
| 1342108 | POVIS, JUDITH | | SSM/DS |
| 867681 | POWELL, AARON | | SSM/DS |
| 1272889 | POWELL, ROBERT T. | | Smartphone Only |
| 2081444 | POWELL, THOMAS | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD<br>Paragraph 2.4(a)(ii) | HOURLY MANAGER<br>POSITION CATEGORY<br>Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1508251 | PRACEL, WAYNE MARK | | SSM/DS |
| 1105752 | PRATT, BRIANNA LEE | | SSM/DS |
| 1437669 | PRATT, GILBERT E. | | SSM/DS |
| 595592 | PRATT, JIMMIE W. | | Smartphone Only |
| 1372197 | PRATT, STEVEN ERIC | | SSM/DS |
| 1562930 | PRESIDENT, DEBORAH L. | Written Discovery | SSM/DS |
| 1515124 | PRIBULICK, JEFFREY JOSEPH | Written Discovery | SSM/DS |
| 777619 | PRICE, BRITTANY DAVA | | LP/AP |
| 49976 | PRICE, CHRISTINA | | SSM/DS |
| 1655262 | PRICE, MICHAEL LEE | | Smartphone Only |
| 838884 | PRIMM, JASON | | SSM/DS |
| 1527330 | PRINCE, REGINALD JERMAINE | | SSM/DS |
| 1575152 | PRISK, AUTUMN D. | | SSM/DS |
| 2357716 | PRITCHETT, DIANNE | | SSM/DS |
| 1661405 | PRITCHETT, JOSHUA | | SSM/DS |
| 182018 | PRIZZI, JACK A. | | SSM/DS |
| 824316 | PROSISE-MCKEE, BRYAN LEE | | Smartphone Only |
| 913575 | PROVENZANO, STUART | | Smartphone Only |
| 1680908 | PROVIDENCE, CLINT F. | | SSM/DS |
| 1134663 | PRUITT, JOSEPH D. | | Smartphone Only |
| 1889843 | PRUSINSKI, JESSE | | SSM/DS |
| 1404890 | PRYOR, JOCQUIN OMARI | | SSM/DS |
| 1778591 | PUDLO, PETER | Written Discovery | SSM/DS |
| 1367302 | PUENTE, SONIA | | Smartphone Only |
| 1980422 | PUGH, SHANNON MARIE | | LP/AP |
| 928175 | PURVIS, JAMES MARCOS | | SSM/DS |
| 1122562 | PYLE, JASON A. | | SSM/DS |
| 644324 | QUACKENBUSH, KEITH | | Smartphone Only |
| 1747811 | QUICK, CAMERON | Deponent | LP/AP and SSM/DS |
| 1001757 | QUINONES, ORLANDO | | SSM/DS |
| 790482 | QUIST, DAVID ALAN | | Smartphone Only |
| 1468046 | RADER, JEREMY LEE | | Smartphone Only |
| 173733 | RADER, SUSY | Written Discovery | SSM/DS |
| 2153667 | RAFTESETH, JOHN | Named Plaintiff | SSM/DS |
| 1880106 | RAGNO, JOSEPH | | SSM/DS |
| 2213492 | RAHMANN, LATHIN | | SSM/DS |
| 1975522 | RAINE, JONNATHAN | | LP/AP |
| 1560997 | RAINEY, KELVIN L. | | SSM/DS |
| 1038740 | RAINS, M. SCOTT | Written Discovery | LP/AP |
| 1268182 | RAMIREZ, ANTONY | | SSM/DS |
| 1793235 | RAMIREZ, GABRIEL | | SSM/DS |
| 907673 | RAMIREZ, ROXANA ISABEL | | Smartphone Only |
| 1990902 | RANDELL, JERRY | | Smartphone Only |
| 1866375 | RANSON, DEREK | | Smartphone Only |
| 2153148 | RARICK, CHRISTOPHER | | SSM/DS |
| 720831 | RATCLIFF, SHEILA | | SSM/DS |
| 141929 | RATHBONE, JONATHAN | Written Discovery | SSM/DS |
| 1323599 | RATHBURN, BRADLEY ALLEN | | SSM/DS |
| 846568 | REAVES, RONALD | | SSM/DS |
| 866199 | REBACK, BRUCE L. | | Smartphone Only |
| 824620 | REDDICK, RASHAD EUGENE | | Smartphone Only |
| 2211063 | REDDINGER, LISA | | SSM/DS |
| 53337 | REECE, DAWN LESLIE | | SSM/DS |
| 1428951 | REED, CANDACE | Written Discovery | SSM/DS |
| 1598666 | REED, JASON P. | | LP/AP |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 2292643 | REED, JULIA | | LP/AP |
| 2072350 | REEVES-MCCARTY, BOBBY | | Smartphone Only |
| 1088946 | REGAN, BRUCETTE | | SSM/DS |
| 2105014 | REIN-DEFORGE, JOHN | | SSM/DS |
| 1793742 | REISINGER, CHRISTOPHER | Written Discovery | Smartphone Only |
| 1585374 | REMBERT, JUANITA F. | | SSM/DS |
| 1744972 | REMBERT, LOBRENA TAMBRE | | SSM/DS |
| 1798902 | REMY, SVON | | Smartphone Only |
| 995984 | RENTERIA, KENNETH R | | SSM/DS |
| 823981 | RENTOUL, RONALD PETER | | Smartphone Only |
| 1245858 | REVIS, KELLIE | Written Discovery | SSM/DS |
| 2084164 | REX, JOHN | | LP/AP |
| 1033859 | REYES, DENISE | Deponent | SSM/DS |
| 1779027 | REYES, KAITLIN | | SSM/DS |
| 1271298 | REYNOLDS, DAVID LINCOLN | | LP/AP |
| 1701744 | REYNOLDS, MICHAEL | | SSM/DS |
| 1893658 | REYNOLDS, MIKAYLA VICTORIA | | SSM/DS |
| 637874 | RHOADS, TIMOTHY | Deponent | SSM/DS |
| 738651 | RHODES, BRIAN J. | | SSM/DS |
| 2412154 | RHODES, DEANNA | | LP/AP |
| 1374932 | RHODES, MICHAEL W. | | SSM/DS |
| 1252362 | RICE, DONALD EUGENE | Written Discovery | LP/AP |
| 1640199 | RICE, JOHN C. | | SSM/DS |
| 689326 | RICHARDI, CATHERINE MARIE | | LP/AP and SSM/DS |
| 1115187 | RICHARDSON, HERBERT | | Smartphone Only |
| 2484345 | RICHARDSON, JAMIE | | LP/AP |
| 1903447 | RICHARDSON, MICHAEL | | SSM/DS |
| 1781142 | RICHARDSON, ROBERT | Deponent | SSM/DS |
| 1107147 | RICHARDSON, SHELLY M. | | Smartphone Only |
| 1488504 | RICHBURG, MARVIN FRANKLIN | | LP/AP |
| 1645495 | RICHEY, MICHAEL ANTHONY | | SSM/DS |
| 2140667 | RICHMOND, JOEY | | SSM/DS |
| 2109748 | RICHMOND, KENNETH | | Smartphone Only |
| 1605848 | RICHTER, DAWN MARIE | | Smartphone Only |
| 1196587 | RICKARD, ALICIA MARIE | | LP/AP |
| 1552527 | RICKS, GREGORY S. | Written Discovery | Smartphone Only |
| 2065070 | RIDDLE, ROGER | | SSM/DS |
| 1705109 | RIGSBY, DENIS | | Smartphone Only |
| 103987 | RILL, SANDRA LEE | | Smartphone Only |
| 795097 | RIOS, JESUS | | Smartphone Only |
| 1495859 | RIPLEY, LAURA MARIE | | SSM/DS |
| 998749 | RITENOUR, JOSEPH M. | | SSM/DS |
| 1175734 | RIVERA, HIPOLITO | | Smartphone Only |
| 877647 | RIVERA, LUIS DARIO | | SSM/DS |
| 942909 | RIVERA, LYDIA | | Smartphone Only |
| 204240 | RIVERA, ROBERT | | Smartphone Only |
| 2104154 | RIVERA, ROBERT | | SSM/DS |
| 2385936 | RIVERA, TAYLOR | | SSM/DS |
| 2141438 | RIZZO, RONALD | | SSM/DS |
| 1634878 | ROBERTI, JONATHAN R. | | SSM/DS |
| 121564 | ROBERTS, CHRISTIANE L. | | Smartphone Only |
| 1441799 | ROBERTS, JASON SHANE | | Smartphone Only |
| 1476542 | ROBERTS, JUSTIN | | SSM/DS |
| 1773964 | ROBERTS, NICOLE | | SSM/DS |
| 92238 | ROBERTS, STANLEY K. | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 2177871 | ROBERTS, STEVEN | | LP/AP |
| 1079351 | ROBERTS, TREVOR | | SSM/DS |
| 780621 | ROBINSON, BEDFORD A. | | SSM/DS |
| 1418245 | ROBINSON, BRENDA J. | | Smartphone Only |
| 1336367 | ROBINSON, JENNIFER | | SSM/DS |
| 44909 | ROBINSON, MEREDITH H | | Smartphone Only |
| 3556 | ROBINSON, ROBIN | | Smartphone Only |
| 1217557 | ROBINSON, TOM MICHEAL | Deponent | SSM/DS |
| 1985090 | ROCHA, BELINDA D. | | SSM/DS |
| 1757071 | ROCHELLE, JENNIFER | | SSM/DS |
| 906194 | ROCKWELL, CLIFFORD ALLEN | | LP/AP |
| 785393 | RODGERS, JAY LEE | | Smartphone Only |
| 1188451 | RODRIGUES, MICHAEL | | Smartphone Only |
| 898128 | RODRIGUEZ, ANNA | | Smartphone Only |
| 2145659 | RODRIGUEZ, ANTHONY | | SSM/DS |
| 1496227 | RODRIGUEZ, CHRISTY L. | | LP/AP |
| 1347008 | RODRIGUEZ, DANIEL J. | | SSM/DS |
| 1158815 | RODRIGUEZ, DEBRA M. | | Smartphone Only |
| 190063 | RODRIGUEZ, FRED C. | | Smartphone Only |
| 1214397 | RODRIGUEZ, GUADALUPE ESPINDOLA | | Smartphone Only |
| 633234 | RODRIGUEZ, LARRY D. | | SSM/DS |
| 1185010 | RODRIGUEZ, MAGDALENO | | SSM/DS |
| 141302 | RODRIGUEZ, OSWALDO | | SSM/DS |
| 949996 | RODRIGUEZ, SANDRA | | SSM/DS |
| 1976914 | RODRIGUEZ, TARA | | Smartphone Only |
| 921826 | RODRIGUEZ, YAHAIRA | | Smartphone Only |
| 1680286 | ROEDER, CAROLYN MARIE | | Smartphone Only |
| 1550401 | ROGERS, ALAN L. | | SSM/DS |
| 1760612 | ROGERS, RONNIE | | Smartphone Only |
| 1469872 | ROGERS, SUSAN | | Smartphone Only |
| 1730425 | ROGINKIN, JOSEPH | | SSM/DS |
| 1917562 | ROJAS, NERY | Written Discovery | SSM/DS |
| 920184 | ROLAND, EMILY THERESE | | SSM/DS |
| 1711592 | ROMAN, JON | Written Discovery | Smartphone Only |
| 2002915 | ROMERO, ARTHUR | Deponent | SSM/DS |
| 2545273 | ROMERO, MARIO | Written Discovery | SSM/DS |
| 21691 | ROOKEY, BRIAN L. | Named Plaintiff | SSM/DS |
| 1647050 | ROPER, JEFF | | SSM/DS |
| 816887 | ROSE, ALAN J. | | Smartphone Only |
| 707636 | ROSE, APRIL | | Smartphone Only |
| 667811 | ROSE, APRIL ANNE | | SSM/DS |
| 1753442 | ROSE, LAILA | | Smartphone Only |
| 1730114 | ROSENBERG, ALEX | Written Discovery | SSM/DS |
| 1699653 | ROSS, ANGELA | | SSM/DS |
| 1271163 | ROSSI, ASHLEY ANN | | LP/AP |
| 2162089 | ROSSMAN, CHRISTOPHER CALEB | | SSM/DS |
| 653301 | ROSSMAN, LEEANN A. | | Smartphone Only |
| 1571897 | ROTENBERRY, ROBY LEE | | Smartphone Only |
| 2947 | ROUSSEAU, LEONA | | SSM/DS |
| 1867732 | ROUTH, SHERER | | Smartphone Only |
| 1378537 | ROWAND, HOLLY | | SSM/DS |
| 931256 | ROWE, BLAKE | | Smartphone Only |
| 8955 | ROWE, ERIC L. | | Smartphone Only |
| 902753 | ROWE, JEFFREY B. | | SSM/DS |
| 925662 | ROWE, KENNA REBECKA | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1885407 | ROWLAND, RODNEY | | SSM/DS |
| 153509 | ROY, LAWRENCE | Written Discovery | Smartphone Only |
| 1951525 | ROZINKA, SCOT | | Smartphone Only |
| 1752061 | RUBENDALL, BRUCE | | Smartphone Only |
| 860912 | RUDELIS, KENT G. | | SSM/DS |
| 1359581 | RUIZ, PATRICIA | | SSM/DS |
| 1068184 | RULISON, PETER J. | Deponent | LP/AP |
| 1177969 | RUMPKE, AMBER M. | | Smartphone Only |
| 1011636 | RUMPKE, BRIAN A. | Named Plaintiff | Smartphone Only |
| 703523 | RUSHING, TAMMY LYNN | Written Discovery | Smartphone Only |
| 1533597 | RUSSELL, PAMELA | | SSM/DS |
| 1770119 | RUTHERFORD, VANESSA A. | | SSM/DS |
| 921007 | RYAN, JENI R. | | Smartphone Only |
| 1662368 | RYAN, JONATHAN MICHAEL | | Smartphone Only |
| 1476766 | SAFFOLD, KEVIN LEMARR | | SSM/DS |
| 917289 | SALIBIAN, JOHN G. | | SSM/DS |
| 1504430 | SAM, SHIRELLE L. | | LP/AP |
| 1930907 | SAMUELS, MATTHEW | | SSM/DS |
| 1858019 | SANCHEZ, FRANCISCO | | Smartphone Only |
| 1793616 | SANCHEZ, MARIA | | Smartphone Only |
| 847437 | SANDBERG, BRETT A. | | SSM/DS |
| 1869979 | SANDERS, JAMES | | Smartphone Only |
| 929106 | SANDERS, JAMES T. | | Smartphone Only |
| 216172 | SANDOVAL, GINA M. | | Smartphone Only |
| 670573 | SANDOVAL, SYLVIA | | LP/AP |
| 608998 | SANTIAGO, JASON | | SSM/DS |
| 1978807 | SARAZEN, RALEIGH | | Smartphone Only |
| 210187 | SARGENT, BRANDON | | SSM/DS |
| 1220105 | SASS, DONALD D. | | Smartphone Only |
| 1630465 | SAUNDERS, SANDRA | | SSM/DS |
| 1261915 | SAVELLI, VINCENT | | SSM/DS |
| 125178 | SAWAIA, TINA | | Smartphone Only |
| 1742158 | SCHADE, SARAH | | SSM/DS |
| 1583117 | SCHAEFER, JAIME A. | | SSM/DS |
| 217085 | SCHANFISH, SHERENE | | Smartphone Only |
| 1163218 | SCHEUERMAN, JOSHUA | | Smartphone Only |
| 1354650 | SCHILLING, CHRISTOPHER | | SSM/DS |
| 1784197 | SCHIPPERS, SAUNDRA | Written Discovery | LP/AP |
| 1423268 | SCHLAPPI, SONYA DENEE | | SSM/DS |
| 1661017 | SCHLARB, KAILEY RENE | | SSM/DS |
| 1460199 | SCHMEER, LARRY | | Smartphone Only |
| 648882 | SCHNEIDER, BRANDON D. | | Smartphone Only |
| 1179443 | SCHNEIDER, BRYAN GLENN | | Smartphone Only |
| 1504772 | SCHOBER, JOSEPH | | SSM/DS |
| 1840610 | SCHRADER, NIGEL | | Smartphone Only |
| 747266 | SCHRECONGOST, MARK ALLEN | | Smartphone Only |
| 968883 | SCHROEDER, ERIK | | SSM/DS |
| 2394849 | SCHROEDER, MARK | | SSM/DS |
| 1505993 | SCHULTZ, JOSEPH JOHN | Written Discovery | Smartphone Only |
| 1545982 | SCHWARTZ, JAMES T. | | Smartphone Only |
| 1148924 | SCHWARZ, CHAD MICHAEL | | SSM/DS |
| 906304 | SCOTT, GARY L. | Written Discovery | Smartphone Only |
| 968261 | SCOTT, JAMES ABE | | SSM/DS |
| 1541811 | SCOTT, JEROME | | SSM/DS |
| 1284109 | SCOTT, MICHAEL JASON | | Smartphone Only |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 2091523 | SCOTTON, SHARON | | SSM/DS |
| 1383825 | SCOTTOW, WALTER RAY | | Smartphone Only |
| 1936457 | SEAMAN, MARIANNE | | Smartphone Only |
| 301941 | SEARLES, JOSEPH G | | Smartphone Only |
| 1526562 | SEBASTIAN, PAUL D. | | SSM/DS |
| 1928679 | SEDON, CHRISTOPHER | | Smartphone Only |
| 1705010 | SEEGO, KARA | | LP/AP |
| 1973148 | SEIBERT, CODY | | SSM/DS |
| 16370 | SELDOMRIDGE, FRED L. | Written Discovery | SSM/DS |
| 2135403 | SELLERS, CHRISTINE | | SSM/DS |
| 13666 | SEMAN, LORI J. | | Smartphone Only |
| 986686 | SEMBAR, MARK | | Smartphone Only |
| 1660835 | SENTERFITT, OLEN | | SSM/DS |
| 1718926 | SETTLES, RICKY | | SSM/DS |
| 1326957 | SEWELL, CHRISTA MARIA | | SSM/DS |
| 1584460 | SGHEIZA, PETER M. | Written Discovery | Smartphone Only |
| 128275 | SGROI, DAWN | | SSM/DS |
| 1973648 | SHAFFER, BRITTA | | Smartphone Only |
| 243609 | SHAMBAUGH, KENNY | | Smartphone Only |
| 2311337 | SHANKWEILER, JUNE | Named Plaintiff | SSM/DS |
| 1151704 | SHANNON, BERNARD | Deponent | SSM/DS |
| 1518362 | SHARMAN, STEPHEN | | SSM/DS |
| 791103 | SHARP, STEVEN ANTHONY | | LP/AP |
| 962209 | SHARPE, FRANKIE SUE | | Smartphone Only |
| 897277 | SHAW, EMILIE ANNE | | Smartphone Only |
| 1820059 | SHAW, JARVIS | | LP/AP |
| 1556743 | SHAW, LARRY WAYNE | | SSM/DS |
| 2347981 | SHAW, PAUL | | SSM/DS |
| 2055102 | SHAY, SEAN | | Smartphone Only |
| 1204329 | SHEAN, BRAD JOHN | | LP/AP |
| 1752098 | SHEBESTA, LANE | | SSM/DS |
| 2003007 | SHEETS, JEFFREY | | SSM/DS |
| 1645579 | SHEFFLER, SCOTT | | SSM/DS |
| 115611 | SHEPARD, LINDA L. | | Smartphone Only |
| 1013241 | SHEPHERD, KRISTOPHER A | | Smartphone Only |
| 1160022 | SHEPPARD, JESSE J. | | SSM/DS |
| 1920735 | SHERMAN, JESSICA | | SSM/DS |
| 1675652 | SHERRELL, DYLAN C. | | SSM/DS |
| 2210271 | SHIVE, DAVID | | SSM/DS |
| 242658 | SHIVERS, PETER D. | | Smartphone Only |
| 2358529 | SHOCKLEY, MATTHEW | | SSM/DS |
| 2329253 | SHOOK, KATIE ANN | Deponent | SSM/DS |
| 1444101 | SHORE, CAMARON JON | Written Discovery | SSM/DS |
| 788894 | SHOULTZ, CANDICE | | SSM/DS |
| 621227 | SHREVE, DWIGHT E | Written Discovery | LP/AP |
| 1931944 | SHULER, BOB | | SSM/DS |
| 2545647 | SHULTZ-WHEELER, JONATHAN | | SSM/DS |
| 2016960 | SHUMATE, ARAYA | | SSM/DS |
| 1810435 | SIETESKI, DAVID | | SSM/DS |
| 1966380 | SIGLER, BRITTANY | | SSM/DS |
| 1315751 | SILVA, JENNIFER LYNN | | SSM/DS |
| 240430 | SILVA, STEVE | | SSM/DS |
| 715745 | SIMILIEN, WILLIAM LEONARD | | SSM/DS |
| 1615751 | SIMMONS, BRENT | | SSM/DS |
| 2397229 | SIMPSON, DALE | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD<br>Paragraph 2.4(a)(ii) | HOURLY MANAGER<br>POSITION CATEGORY<br>Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 228237 | SIMPSON, DONALD C | | LP/AP and SSM/DS |
| 850640 | SIMPSON, SELETIA C. | | Smartphone Only |
| 1775870 | SIMS, DAVID | | Smartphone Only |
| 1834931 | SINGER, MELISSA | | SSM/DS |
| 196067 | SINGLETON, ALECIA LANE | | SSM/DS |
| 1093501 | SIRIANNI, MICHAEL A. | | SSM/DS |
| 253211 | SISCO, ANNA E. | | SSM/DS |
| 728835 | SKAGGS, LARRY E. | Written Discovery | Smartphone Only |
| 1958400 | SKAGGS, ROBERT | | Smartphone Only |
| 1738728 | SKATTUM, DENNIS | | SSM/DS |
| 1205255 | SKEENS, LINDA D. | | Smartphone Only |
| 1631395 | SKRAASTAD, CARL | Written Discovery | Smartphone Only |
| 1921235 | SKRETTA, TRAVIS | Written Discovery | SSM/DS |
| 2391816 | SKRZYPEK, JOY | | SSM/DS |
| 1937148 | SMALL, AYESHA | | SSM/DS |
| 1165374 | SMILEY, JASON | | LP/AP |
| 190656 | SMITH, AMY L. | | SSM/DS |
| 1520692 | SMITH, ANGELA DENISE | | SSM/DS |
| 65050 | SMITH, CHAD W. | | LP/AP and SSM/DS |
| 743950 | SMITH, CHARLIE H. | Written Discovery | SSM/DS |
| 2135739 | SMITH, CYNTHIA | | SSM/DS |
| 199608 | SMITH, DAVID A | | SSM/DS |
| 1039010 | SMITH, DEAN ANTHONY | | SSM/DS |
| 1234284 | SMITH, DONALD | | SSM/DS |
| 2236025 | SMITH, DORI | | SSM/DS |
| 1212357 | SMITH, DOUGLAS G | | SSM/DS |
| 1661134 | SMITH, HEATHER LEIGH | | SSM/DS |
| 2098758 | SMITH, JENNIFER | | SSM/DS |
| 2337003 | SMITH, JOHN | | SSM/DS |
| 957353 | SMITH, JOSHUA | | SSM/DS |
| 1623776 | SMITH, JOSHUA D. | | SSM/DS |
| 2284252 | SMITH, LEONARD | | SSM/DS |
| 1458872 | SMITH, MARK ALLEN | Written Discovery | Smartphone Only |
| 2556259 | SMITH, MATTHEW | | SSM/DS |
| 2533895 | SMITH, MIKAELA | | SSM/DS |
| 889043 | SMITH, RANDI L. | | SSM/DS |
| 931752 | SMITH, SCOTT ALAN | | SSM/DS |
| 1554099 | SMITH, THERESA | Written Discovery | SSM/DS |
| 1359866 | SMYTHIA, DONNA | | SSM/DS |
| 1074167 | SNOW, LISA MITTAN | | LP/AP |
| 1676310 | SNYDER, ANGELA RENEE | | SSM/DS |
| 2090848 | SNYDER, CHRISTOPHER | | SSM/DS |
| 2321146 | SNYDER, CLYDE | | SSM/DS |
| 1017846 | SOLIS, ANGELA A. | | SSM/DS |
| 1318322 | SOLIS, RICARDO | | SSM/DS |
| 860941 | SORRELL, KEVIN L. | | SSM/DS |
| 1188177 | SOTO, JUAN | | SSM/DS |
| 1249147 | SOUSA, JESSICA | | SSM/DS |
| 1845442 | SOUTHERN, LATASHA NICHOLE | | LP/AP |
| 1196980 | SOWARDS, TONY W. | | Smartphone Only |
| 1378598 | SOWELL, QUINTON ANTHONY | | Smartphone Only |
| 2105334 | SPAIN, JASON | | LP/AP |
| 1415647 | SPAIN, WILSON | | SSM/DS |
| 1826851 | SPEAKS, DOROTHY | | SSM/DS |
| 718450 | SPEAKS, TYRONE JAMES | | Smartphone Only |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 18344 | SPEAR, LARRY R. | Written Discovery | Smartphone Only |
| 2402292 | SPENCE, SHANE | | SSM/DS |
| 1419740 | SPENCER, LOGAN R. | | Smartphone Only |
| 2194881 | SPERRY, DAVID | | SSM/DS |
| 1695435 | SPIEGEL, JOSHUA C. | | SSM/DS |
| 210706 | SPINKS, TIFFANI T | | SSM/DS |
| 804287 | SPINNER, ANTHONY | | SSM/DS |
| 1390141 | SPOONHOWER, BRENT | | SSM/DS |
| 248186 | SPORER, JOHN P. | | Smartphone Only |
| 1156301 | SPOTTS, MICHAEL | | SSM/DS |
| 1975764 | SPRAGUE, SANDRA | | SSM/DS |
| 88828 | SPRINGS, FRANK L. | | SSM/DS |
| 1065772 | SPURLOCK, BRYEANNA LEE | | Smartphone Only |
| 1996743 | ST.AMOUR, NOAH | | Smartphone Only |
| 235489 | STACEY, DAVID LEE | | SSM/DS |
| 2092709 | STACKHOUSE, WILLIAM | | SSM/DS |
| 2286269 | STAFFORD, APRIL | | SSM/DS |
| 2085296 | STAFFORD, EDWARD | | LP/AP |
| 606976 | STAFFORD, MISTY JEAN | | SSM/DS |
| 2406489 | STAFFORD, WILLIAM | | SSM/DS |
| 870881 | STALEY, DANIER MARIE | | SSM/DS |
| 1849385 | STALEY, GEORGE | Written Discovery | SSM/DS |
| 716461 | STALLER, BRIAN S. | | SSM/DS |
| 1106224 | STAMM, ALICE L. | | Smartphone Only |
| 1574925 | STAMM, STEVEN C. | | Smartphone Only |
| 844346 | STAMM, TRACY L. | | SSM/DS |
| 1438222 | STAMPER, STEVEN RYAN | | SSM/DS |
| 728073 | STANFORD, MAUREEN SUZETTE | | SSM/DS |
| 1223374 | STANKUS, GEORGE A. | | LP/AP |
| 2361826 | STANLEY, MICHAEL | | SSM/DS |
| 940167 | STANTON, JOSEPH M. | | SSM/DS |
| 1761469 | STARNES, THOMAS | | Smartphone Only |
| 1400136 | STARNES, WILLIAM RANDALL | | LP/AP |
| 2480218 | STEBBINS, TYLER | | LP/AP |
| 2065016 | STEELE, SCOTT MICHAEL | | Smartphone Only |
| 1809679 | STEGMAN, AMY RACHELLE | | Smartphone Only |
| 2401894 | STEIGERWALD, MICHAEL | | SSM/DS |
| 1059388 | STEIGHNER, DAVID R. | | SSM/DS |
| 2383940 | STEINER, PHILIP | | SSM/DS |
| 1099669 | STELLATO, JOHN FRANK | | SSM/DS |
| 2367376 | STELMACH, ELAINE | | SSM/DS |
| 2550902 | STEPHENS, AJ | | SSM/DS |
| 1423909 | STEPHENS, LINDA GAIL | | SSM/DS |
| 715730 | STEPHENS, ROSS A. | | Smartphone Only |
| 1728718 | STEPHENS, SHAUN | | Smartphone Only |
| 63451 | STEPHENS, VIRGINIA C. | | SSM/DS |
| 1343172 | STEPHENSON, BRITTNEY K. | | SSM/DS |
| 1971886 | STERLING, MATT | | Smartphone Only |
| 1472823 | STERNIN, DENNIS MARK | | Smartphone Only |
| 2490442 | STEVENS, BRIANA | | SSM/DS |
| 87959 | STEVENS, JENNIFER A. | | SSM/DS |
| 1827916 | STEVENS, MICHAEL | | SSM/DS |
| 1814184 | STEVENS, RICHARD | | Smartphone Only |
| 4178 | STEVENSON, MICHAEL T | Written Discovery | SSM/DS |
| 1623796 | STEWART, DAVID L | | Smartphone Only |

| EMPLID | NAME | INCENTIVE AWARD<br>Paragraph 2.4(a)(ii) | HOURLY MANAGER<br>POSITION CATEGORY<br>Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 2136382 | STEWART, REBECCA | | SSM/DS |
| 2484530 | STILLSON, DAVE | | SSM/DS |
| 1645792 | STINE, BAILEY | | LP/AP |
| 85490 | STIRLING, JAMES | | SSM/DS |
| 1413228 | STOLLE, MICHAEL | | Smartphone Only |
| 490672 | STONE, BRANDI | | Smartphone Only |
| 2440144 | STONE, COLIN | | SSM/DS |
| 2075323 | STOTTLEMYRE, BRIAN | | SSM/DS |
| 1279028 | STOVER, JOSHUA | | Smartphone Only |
| 1129350 | STRATTON, CRYSTAL M. | Named Plaintiff | SSM/DS |
| 251886 | STRATTON, DEANA R. | Written Discovery | Smartphone Only |
| 1594096 | STRATTON, RAYMOND DOZIER | | Smartphone Only |
| 35175 | STROUD, CHRISTINE TAYLOR | | SSM/DS |
| 8255 | STUART, LORI ANN | | Smartphone Only |
| 1562797 | STUHAN, GREGORY ADAM | Written Discovery | Smartphone Only |
| 1309076 | STUMPF, ALAN W. | | SSM/DS |
| 1161698 | STURMAN, KENNETH A. | | SSM/DS |
| 1156150 | STYER, LUANN M. | | SSM/DS |
| 1662898 | SUAN, ALAN P | | SSM/DS |
| 897229 | SUBAN, HAYDEN S. | | Smartphone Only |
| 1518039 | SUMMERS, BREANA YVONNE | | SSM/DS |
| 1569117 | SUMMERS, ROBERT | | Smartphone Only |
| 1062203 | SUMNER, CHRISTOPHER PHILLIP | | SSM/DS |
| 700048 | SUTHERIN, ANDREW C. | | SSM/DS |
| 1477089 | SUTTER, DEREK SCOTT | | Smartphone Only |
| 2366953 | SWAB, SCOTT THOMAS | Written Discovery | SSM/DS |
| 2002844 | SWICKARD, CERESSA | | SSM/DS |
| 2247074 | SWIFT, NORMAN | | SSM/DS |
| 1586919 | SZUKIS, JOHN | | LP/AP |
| 1171828 | TABB, EUGENE A. | | SSM/DS |
| 1246705 | TACONI, ROBERT | | SSM/DS |
| 936219 | TANGREN, ELLEN J. | Written Discovery | Smartphone Only |
| 772195 | TARR, TRESA | | SSM/DS |
| 566644 | TATMAN, MARY E. | | SSM/DS |
| 1204466 | TATUM, RONALD L. | | Smartphone Only |
| 2366407 | TAYLOR, AMY | | LP/AP |
| 671692 | TAYLOR, ANTHONY MONTRELL | | LP/AP |
| 1405416 | TAYLOR, BRUCE ALLAN | | SSM/DS |
| 2436872 | TAYLOR, HAROLD | | SSM/DS |
| 1126691 | TAYLOR, JAMES BENJAMIN | | SSM/DS |
| 941122 | TAYLOR, JOSHUA | | SSM/DS |
| 2017644 | TAYLOR, KIMBERLY | Written Discovery | SSM/DS |
| 1824427 | TAYLOR, MICHAEL | | Smartphone Only |
| 56955 | TAYLOR, RONNIE H | | Smartphone Only |
| 1940297 | TAYLOR, WADE | | SSM/DS |
| 1715625 | TEETER, NEIL EDWARD | | Smartphone Only |
| 2384294 | TEISZLER, JULIUS A | | SSM/DS |
| 1936218 | TEMPERINO, ANTHONY | | SSM/DS |
| 2102307 | TEMPLE, JESICA | | Smartphone Only |
| 2198256 | TENNISON-WEINHEIMER, CHRISTEN | | SSM/DS |
| 1089875 | TENO, JOELLE | | Smartphone Only |
| 968427 | TERRELL, MADONNA L. | | Smartphone Only |
| 2068793 | TETI, EVELYN MCARDLE | | SSM/DS |
| 1658763 | THOMAS, ACKIM OMOWALE | | SSM/DS |
| 1470557 | THOMAS, JASON E. | | Smartphone Only |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1078246 | THOMAS, JONATHAN | | SSM/DS |
| 2031679 | THOMAS, LEMOYNE | | Smartphone Only |
| 1151135 | THOMAS, RENARD O. | | Smartphone Only |
| 2141432 | THOMAS, ROBERT | | SSM/DS |
| 751039 | THOMAS, TONDRA EVON | | Smartphone Only |
| 1267615 | THOMING, PAMELA JEAN | | Smartphone Only |
| 2213896 | THOMPSON, ANDREW | | SSM/DS |
| 1490118 | THOMPSON, ANDREW LEWIS | Written Discovery | SSM/DS |
| 1362779 | THOMPSON, CHIQKTIA SHANTA | | Smartphone Only |
| 2177451 | THOMPSON, CLARA | Written Discovery | SSM/DS |
| 2341573 | THOMPSON, DAVID M | | SSM/DS |
| 217351 | THOMPSON, JAMES | | SSM/DS |
| 1400340 | THORNTON, MATTHEW A. | Written Discovery | Smartphone Only |
| 1246591 | THORNTON, TERESA PAULINE | | SSM/DS |
| 1174297 | THORPE, GEORGE | | Smartphone Only |
| 2234169 | TICKNOR, JOHN | | SSM/DS |
| 1869570 | TIDD, LISA | | SSM/DS |
| 2230179 | TIERCE, JUSTIN | | SSM/DS |
| 1762321 | TILLAPAUGH, SARAH | | LP/AP and SSM/DS |
| 1869427 | TILLMAN, LEWIS | | LP/AP |
| 2327299 | TIMCHULA, PATRICK | | SSM/DS |
| 2010844 | TINCHER, ROBBIE | | SSM/DS |
| 1486570 | TIRADO, IRIS | Named Plaintiff | SSM/DS |
| 206940 | TITTLE, TIMOTHY | | SSM/DS |
| 1273750 | TITUS, CHRISTOPHER | | SSM/DS |
| 1843485 | TOBERY, GREGORY | | SSM/DS |
| 1067979 | TOBIN, FARRAH B. | | LP/AP |
| 98895 | TODAVICH, JOHN C. | | SSM/DS |
| 136687 | TODD, WILLIAM B. | | SSM/DS |
| 2514968 | TOLIVER, MARCUS | | SSM/DS |
| 1080569 | TOOKES, SHAWNAE DENISE | | Smartphone Only |
| 63549 | TORRES, SUSAN | | SSM/DS |
| 2169221 | TORRES, VERONICA | | SSM/DS |
| 97437 | TORRES, VICTOR I | | Smartphone Only |
| 1068664 | TORREY, WILLIAM WESTLEY | | SSM/DS |
| 1264585 | TOZIER, JUSTIN | | SSM/DS |
| 1407943 | TRAINA, BRIAN JOSEPH | | Smartphone Only |
| 1611527 | TRAN, LUAN H. | | SSM/DS |
| 86746 | TRENKAMP, BRENDA | | SSM/DS |
| 1063375 | TREVINO, ROBERT A. | | SSM/DS |
| 680234 | TROMBLEY, DOUGLAS J. | | Smartphone Only |
| 1662806 | TRUETT, DENNIS WAYNE | | Smartphone Only |
| 803965 | TUCKER, CHRISTOPHER M. | | Smartphone Only |
| 1753187 | TUNING, LUCAS | | SSM/DS |
| 1779946 | TURANO, STEVEN PAUL | | SSM/DS |
| 1316655 | TURECKIE, MICHAEL | | Smartphone Only |
| 717276 | TURK, DAVID | | SSM/DS |
| 1801302 | TURNBULL, MARK | | Smartphone Only |
| 1369418 | TURNER, AUSTIN R. | Written Discovery | Smartphone Only |
| 2115 | TURNER, DONALD G. | | SSM/DS |
| 748696 | TURNER, GABRE | | SSM/DS |
| 1757015 | TURNER, TEONNE DIANE | | SSM/DS |
| 83278 | TURNIPSEED, PAMULA S. | | Smartphone Only |
| 2205108 | TYMA, STEPHANIE | | SSM/DS |
| 776695 | TYREE, JANICE MARIE | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1145483 | TYSON, CHARITY DENISE | | SSM/DS |
| 231350 | ULINE, JOHN | | SSM/DS |
| 2222455 | UNDERWOOD, JARED J. | | Smartphone Only |
| 786220 | UNGVARE, STEPHANIE | | SSM/DS |
| 798667 | URBAS, DALE A. | | Smartphone Only |
| 1713353 | URIZAR, BORIS YELISIN | | SSM/DS |
| 1534644 | VALDEZ, ROBERTO | | Smartphone Only |
| 2367521 | VALDEZ-RIOS, PATRICIA | | SSM/DS |
| 1379382 | VALDIVIEZO, CHRISTOPHER JAMES | | SSM/DS |
| 1702079 | VALENICA, RHIANNA | | Smartphone Only |
| 2375938 | VALENTIN, DAVID | | SSM/DS |
| 647662 | VALENTINE, EARL | | SSM/DS |
| 2156316 | VALIENTE, OSCAR | Deponent | Smartphone Only |
| 700503 | VAN SISE, SCOTT | | Smartphone Only |
| 1204153 | VANATTA, JAMES ROBERT | | SSM/DS |
| 92005 | VANDER WALL, MITCHELL G. | | SSM/DS |
| 1561996 | VANNOTE, WILLIAM H | | SSM/DS |
| 743374 | VANVLACK, TAMMY S. | | Smartphone Only |
| 35592 | VAQUERO, JUAN | | Smartphone Only |
| 2220646 | VARELA, GERARDO | | SSM/DS |
| 1056159 | VARGAS, TOBY J. | | SSM/DS |
| 645988 | VASQUEZ, TINO L. | | Smartphone Only |
| 1018823 | VEACH, MICHAEL DEAN | | SSM/DS |
| 2121738 | VEIHL, MICHAEL | | Smartphone Only |
| 60499 | VELEZ, EDGARDO | | SSM/DS |
| 876960 | VENTRE, NATHANIEL J. | | SSM/DS |
| 1665749 | VERBANIC, ROBERT G. | | Smartphone Only |
| 2134845 | VEREEN, CHRISTOPHER | Deponent | SSM/DS |
| 1359802 | VIEGA, JUAN A. | | LP/AP |
| 1486955 | VIEIRA, THOMAS J. | | SSM/DS |
| 2310438 | VIGER, VERNE | | SSM/DS |
| 2134431 | VINSON, CLAYTON | | Smartphone Only |
| 987125 | VIVALO, MICHAEL J. | | Smartphone Only |
| 2380972 | VIVAS, ROBERTO GONZALO | | SSM/DS |
| 1649975 | VOUGHT, KEVIN | | SSM/DS |
| 1412894 | VOWELL, ERIC WILLIAM | | SSM/DS |
| 1207092 | WADE, JEFFREY T. | | SSM/DS |
| 1759701 | WAGNER, WARREN | | Smartphone Only |
| 707946 | WAKEFIELD, JOHN T. | | SSM/DS |
| 1984346 | WALES, DAVID | | LP/AP |
| 1933796 | WALKER, COURTNEY | Written Discovery | SSM/DS |
| 2460320 | WALKER, RAEVON | | SSM/DS |
| 7960 | WALKER, RICHARD | | SSM/DS |
| 2089964 | WALKER, STEPHANIE | | SSM/DS |
| 2213496 | WALLER, BRIDGETT | | SSM/DS |
| 1723594 | WALSH, JAMES | | SSM/DS |
| 573357 | WALTER, MICHAEL R. | | SSM/DS |
| 820527 | WALTERS, JONATHAN COREY | | Smartphone Only |
| 707694 | WALTON, CHARLIE LEE | | LP/AP |
| 701354 | WANCOUR, VERONICA A. | | Smartphone Only |
| 2216558 | WARD, EARICK | | Smartphone Only |
| 1302067 | WARD, EARNEST K. | | Smartphone Only |
| 1650893 | WARD, JEFFERSON E. | | Smartphone Only |
| 760518 | WARD, JONATHAN F. | | Smartphone Only |
| 1955078 | WARD, JORDAN DENISE | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD<br>Paragraph 2.4(a)(ii) | HOURLY MANAGER<br>POSITION CATEGORY<br>Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 1492855 | WARDEN, BRIAN D. | | SSM/DS |
| 746039 | WARNER, TRENTON J. | Written Discovery | SSM/DS |
| 38589 | WARREN, AMANDA | Written Discovery | SSM/DS |
| 1484558 | WARREN, ANDREE LAMAL | | Smartphone Only |
| 1608858 | WARRICK, AARON JUDE | | SSM/DS |
| 2153026 | WASHINGTON, ALEX | | SSM/DS |
| 2399476 | WASHINGTON, DENITRIA | Deponent | SSM/DS |
| 1155472 | WASHINGTON, LEONARD | | Smartphone Only |
| 2142664 | WASHINGTON, ROBERT | | Smartphone Only |
| 73702 | WATERS, BRIAN K. | | Smartphone Only |
| 1535889 | WATKINS, MICHAEL W. | | SSM/DS |
| 1318882 | WATLEY, BARRY KEITH | | SSM/DS |
| 1862535 | WATSON, COREEN | | SSM/DS |
| 736049 | WATSON, DAVID G. | | Smartphone Only |
| 1156065 | WATSON, DONNA M. | | SSM/DS |
| 1389380 | WATSON, MATTHEW J. | | Smartphone Only |
| 1981266 | WEATHERMAN, ANDREW PAUL | | SSM/DS |
| 1168975 | WEATHERS, AMANDA | | SSM/DS |
| 951417 | WEATHERS, KENNETH | | SSM/DS |
| 1211219 | WEATHERS, KEVIN SCOTT | | SSM/DS |
| 2384798 | WEATHERSBY, KELLY | | SSM/DS |
| 827003 | WEBB, JASON E. | | SSM/DS |
| 1507872 | WEBB, MATTHEW | | LP/AP |
| 1174025 | WEBBER, MARKITA | | SSM/DS |
| 800336 | WEBER, MERVIN LEE | | Smartphone Only |
| 670068 | WEEKLEY, NICOLE L. | Named Plaintiff | SSM/DS |
| 1353783 | WEINER, PHILIP L. | | Smartphone Only |
| 208157 | WELLS, ANNIE | | Smartphone Only |
| 1541837 | WELLS, ROGER EARL | | Smartphone Only |
| 251328 | WELTON-BOWIE, ELSA M | | SSM/DS |
| 749706 | WENDLAND, RYAN JACOB | Written Discovery | SSM/DS |
| 1411303 | WERNER, GARY | | SSM/DS |
| 828895 | WERTHMAN, WAYNE | | SSM/DS |
| 2169953 | WEST, JUSTIN | | SSM/DS |
| 1770952 | WEST, KYLE | | SSM/DS |
| 596512 | WEST, REBECCA J | | SSM/DS |
| 1957443 | WESTON, MICHELLE | Written Discovery | Smartphone Only |
| 1584774 | WETHERINGTON, BRITNEY LEIGH | | SSM/DS |
| 56083 | WHALEY, CHRISTIAN | | SSM/DS |
| 223456 | WHEAT, DAVID SCOTT | | SSM/DS |
| 1003349 | WHEELER, ANN | | Smartphone Only |
| 1835130 | WHITAKER, QUENTIN | | LP/AP |
| 1053539 | WHITAKER, ROBERT L. | | SSM/DS |
| 155032 | WHITE, CHRISTOPHER DAVID | | SSM/DS |
| 925924 | WHITE, JESSICA S. | Written Discovery | SSM/DS |
| 1266365 | WHITE, TIFFANY CHARMINE | | SSM/DS |
| 1004782 | WHITING, BRAD | | SSM/DS |
| 782691 | WHITLOCK, KIMBERLY ANN | | SSM/DS |
| 2133262 | WHITTAKER, DANTRELL | | SSM/DS |
| 1826610 | WHITTLE, DAVID | | LP/AP |
| 1317339 | WIELAND, CARL | | LP/AP |
| 1272274 | WIENING, STEVEN A. | | SSM/DS |
| 1961358 | WIGHT, ROBIN | | LP/AP |
| 1325969 | WILBURN, KENNETH STEVE | | SSM/DS |
| 1524186 | WILHELMI, JOHN W. | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD<br>Paragraph 2.4(a)(ii) | HOURLY MANAGER<br>POSITION CATEGORY<br>Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 878762 | WILKES, STEPHEN ANTHONY | | SSM/DS |
| 1017316 | WILKINS, STEPHEN J. | | SSM/DS |
| 1329149 | WILLEMAIN, SHAWN MICHAEL | | SSM/DS |
| 58715 | WILLIAMS, BRUCE | | SSM/DS |
| 820148 | WILLIAMS, JAREEH T. | | SSM/DS |
| 1784451 | WILLIAMS, LEVITICUS | | SSM/DS |
| 2192774 | WILLIAMS, MARIA | | Smartphone Only |
| 2107198 | WILLIAMS, RICHARD | | SSM/DS |
| 2119184 | WILLIAMS, ROBERT | | Smartphone Only |
| 1598133 | WILLIAMS, ROBERT A. | | SSM/DS |
| 690720 | WILLIAMS, TODD ISSAC | | SSM/DS |
| 1350552 | WILLIAMS, VALENCIA M L | | LP/AP |
| 2001040 | WILLIAMS, VICTOR | | SSM/DS |
| 1128382 | WILLIAMS, WELDON DUSTIN | | SSM/DS |
| 1296890 | WILLINGHAM, KERENSA | | SSM/DS |
| 1881211 | WILLIS, MARC EMMITT | | Smartphone Only |
| 146959 | WILLIS, TOMMY C. | | SSM/DS |
| 2103691 | WILLISON, DOUGLAS | Written Discovery | Smartphone Only |
| 63788 | WILLOUGHBY, SHANE A. | Written Discovery | SSM/DS |
| 809594 | WILSON, BRIAN M. | | SSM/DS |
| 1152786 | WILSON, HANK E. | | Smartphone Only |
| 203696 | WILSON, LILLIAN | | Smartphone Only |
| 1844064 | WILSON, LINNEA | | Smartphone Only |
| 219156 | WILSON, MICKEY | | SSM/DS |
| 705044 | WILSON, SHAWN J. | Written Discovery | LP/AP |
| 956716 | WILSON, SHERRI | | SSM/DS |
| 1115674 | WILSON, THERESA | | Smartphone Only |
| 1407535 | WILSON, THOMAS E. | | LP/AP |
| 1906476 | WILSON, VALINDA | | SSM/DS |
| 2166326 | WINMAN, JARRAD | | Smartphone Only |
| 1248176 | WINSLOW, BROOKE | | SSM/DS |
| 109780 | WISE, MARITZA | | SSM/DS |
| 2080105 | WISOR, NIKITA | Deponent | Smartphone Only |
| 1662160 | WISSLER, JULIE L. | | SSM/DS |
| 2088687 | WITHERS, JOSHUA S. | | LP/AP |
| 1444019 | WITTIG, AARON MICHAEL | | Smartphone Only |
| 1410724 | WITTWOOD, MEGAN M. | | Smartphone Only |
| 1889897 | WOHNHAS, RYAN | | SSM/DS |
| 1767891 | WOJNOWSKI, ROBERT | | SSM/DS |
| 1351001 | WOKOSKE, PAULA S. | | SSM/DS |
| 160247 | WOLBERT, TRACY | | SSM/DS |
| 2219428 | WOLFE, SEAN | Written Discovery | SSM/DS |
| 1079527 | WOLFERSBERGER, ROBERT F. | | SSM/DS |
| 2192469 | WOMACK, JOHN | | SSM/DS |
| 1830958 | WOOD, MICHAEL E. | | SSM/DS |
| 165683 | WOOD, ROBERT | | Smartphone Only |
| 63617 | WOODARD, CHRISTOPHER | | Smartphone Only |
| 1726582 | WOODHOUSE, ELEXUS | | SSM/DS |
| 2095010 | WOODSON, GARY | | Smartphone Only |
| 2194560 | WOOLEY, ROBERT | Written Discovery | Smartphone Only |
| 844552 | WOOLFORK, ADRIAN LAMONT | | SSM/DS |
| 103701 | WOOLLEY, DAWN M. | Written Discovery | SSM/DS |
| 945580 | WOOTEN, MELANIE ANN | | SSM/DS |
| 1252462 | WORKMAN, KATHLEEN | | SSM/DS |
| 1710466 | WRIGHT, BRANDY | | SSM/DS |

| EMPLID | NAME | INCENTIVE AWARD Paragraph 2.4(a)(ii) | HOURLY MANAGER POSITION CATEGORY Paragraph 2.4(a)(iii) |
|---|---|---|---|
| 196622 | WRIGHT, KRISTY LYNNE | | SSM/DS |
| 266079 | WRIGHT, NOLAN | | Smartphone Only |
| 1770256 | WRIGHT, REBECCA | | LP/AP |
| 11439 | WRIGHT, ROGER E. | Written Discovery | SSM/DS |
| 658738 | WYANT, SHANNON NADINE | | Smartphone Only |
| 95637 | YATES, ALVIN WESLEY | | Smartphone Only |
| 2134614 | YEAGER, CARSON | Deponent | SSM/DS |
| 1266314 | YOST, ANN MARIE | | Smartphone Only |
| 1567533 | YOUNG, CHARLES D. | Written Discovery | SSM/DS |
| 1593236 | YOUNG, GENIE C. | | SSM/DS |
| 2068994 | YOUNG, HENRY | | LP/AP |
| 1134629 | YOUNG, MICHAEL | Deponent | Smartphone Only |
| 1626683 | YUSKO, JOHN R. | | Smartphone Only |
| 842546 | ZAFFINO, SAM | | Smartphone Only |
| 1626634 | ZAMORA, VITO M. | | Smartphone Only |
| 1280876 | ZAMPARDO, ANDREW J. | | Smartphone Only |
| 1616335 | ZAVERL, CHRISTOPHER LEIGH | | Smartphone Only |
| 2286495 | ZELLER, TY | | LP/AP |
| 974845 | ZIER, JEFFREY ALAN | Deponent | SSM/DS |
| 1412920 | ZILA, KATIE A. | | SSM/DS |
| 1343449 | ZIMMER, JAMES | | SSM/DS |
| 755166 | ZIMMERMANN, MICHAEL | | Smartphone Only |
| 2092575 | ZOLLARS, CASSIE | | Smartphone Only |
| 2082381 | ZOLLARS, JASON | | SSM/DS |
| 73769 | ZURBRUGG, TERESA L. | Written Discovery | Smartphone Only |
| 2059637 | ZURCHER, ERIN | | Smartphone Only |
| 2081896 | ZWOLENSKI, BRENDAN | | LP/AP |

# EXHIBIT B

# SETTLEMENT AGREEMENT AND GENERAL RELEASE

| Named Plaintiff: | <<INSERT NAME>> ("Plaintiff") |
| --- | --- |
| Case: | <<Last Name in Caption>> *v. Lowe's Cos.*, No. <WDNC State-Specific Case #> (W.D.N.C.) ("Rule 23 Action") |

# RECITALS

**WHEREAS**, the above-listed Plaintiff filed to become an Opt-In Plaintiff in the Fair Labor Standards Act ("FLSA") collective action entitled *Danford v. Lowe's Cos.*, No. 5:19-cv-00041 in the United States District Court of the Western District of North Carolina (the "*Danford* Litigation"); and

**WHEREAS**, the *Danford* Litigation was later consolidated with various actions raising similar claims under various state laws in Multidistrict Litigation No. 2947, *In re: Lowe's Companies, Inc. Fair Labor Standards Act (FLSA) and Wage and Hour Litigation* (the "MDL Action"); and

**WHEREAS**, Plaintiff subsequently filed or joined the above-listed Rule 23 Action as a named plaintiff, and in the Rule 23 Action alleged state law claims on behalf of unnamed putative class members pursuant to Federal Rule of Civil Procedure 23 (the "Putative State Law Class Claims") against Lowe's Companies, Inc. and Lowe's Home Centers, LLC (together, "Lowe's"); and

**WHEREAS**, Plaintiff and other Opt-In Plaintiffs (collectively, the "Settling Plaintiffs") have reached an agreement to compromise and settle their respective claims against Lowe's; and

**WHEREAS,** the Settling Plaintiffs and Lowe's (collectively, the "Settling MDL Litigants") intend to execute an MDL Settlement Agreement; and

**WHEREAS**, under the MDL Settlement Agreement, Plaintiff's receipt of compensation from Lowe's pursuant to the MDL Settlement Agreement is conditioned upon (among other things) Plaintiff's acceptance of this individual Settlement Agreement and General Release (the "Agreement");

**NOW, THEREFORE**, in consideration of the mutual representations and agreements contained in this Agreement, and for other good consideration, the sufficiency of which is hereby acknowledged, and consistent with the MDL Settlement Agreement, Plaintiff and Lowe's (the "Parties") agree as follows:

# **AGREEMENT**

1. **Acknowledgement Of Settlement; No Admission Of Liability:** Plaintiff acknowledges and agrees that this Agreement is a compromise and settlement of disputed individual claims and that neither the execution nor the terms hereof may be construed as an admission of liability on Lowe's part with respect to any disputed matter, such liability being expressly denied.

2. **General Release:** By signing this Agreement, Plaintiff understands that he or she is agreeing to fully and forever discharge and release Lowe's and its affiliates, representatives, employees, officers, directors, shareholders, partners, joint venturers, parent companies, subsidiaries, heirs, agents, attorneys, predecessors, successors, assignees, insurers and reinsurers, and their respective successors and predecessors in interest, and anyone acting on any of their behalves (collectively, the "Lowe's Releasees") from any and all claims that Plaintiff may have against the Lowe's Releasees, whether known or unknown, including, but not limited to, all claims that were or could have been asserted in the *Danford* Litigation or the MDL Action. This includes, but is not limited to, any claims for wages (including, but not limited to, overtime, gap time, straight time, and the calculation of the regular rate of pay), bonuses, employment benefits (including claims under continuing employee benefit plans or claims under the Employee Retirement Income Security Act of 1974 (ERISA)), stock options, restricted stock units, any other stock purchase plans of Lowe's subsidiaries or affiliates, or damages of any kind whatsoever, arising out of any common law torts, any contracts, express or implied, any covenant of good faith and fair dealing, express or implied, any theory of wrongful discharge, any theory of negligence, any theory of retaliation, any theory of discrimination or harassment in any form, any legal restriction on Lowe's right to terminate employees, or any federal, state, or other governmental statute, regulation or ordinance, including, without limitation, the Civil Rights Act of 1866, Title VII of the Civil Rights Act of 1964, the Americans with Disabilities Act, the Family and Medical Leave Act, the Equal Pay Act, the National Labor Relations Act, the Consumer Protection Act, Sections 1981 through 1988 of Title 42 of the United States Code, Executive Order 11246, the FLSA, the Immigration Reform Control Act, the Occupational Safety and Health Act, the Age Discrimination in Employment Act, or any other statutory or common law limitation or regulation of the employment relationship of federal, state, or other government law. For the avoidance of doubt, the released claims include any and all claims for and rights to economic damages, non-economic damages, restitution, penalties, liquidated damages, and attorneys' fees or costs.

3. **Dismissal:** The enforceability of this Agreement is expressly conditioned upon Plaintiff's agreement to dismiss (a) all of his or her individual claims (under the FLSA and state law) in the *Danford* Action and the Rule 23 Action *with prejudice*; and (b) the Putative State Law Class Claims *without prejudice*. Plaintiff agrees to such dismissals upon approval of the MDL Settlement Agreement by the Court.

4. **Consideration:** In consideration for the released claims and the other promises, acknowledgements, and agreements set forth herein, Plaintiff will receive a settlement payment that is calculated in accordance with the formulas set forth in the MDL Settlement Agreement (the "Individual Settlement Amount"). Additionally, Plaintiff will apply for an Incentive Award in the amount of Two Thousand Dollars and Zero Cents ($2,000.00). The Individual

Settlement Amount (less any Incentive Award) shall be allocated and paid to Plaintiff as follows:

a)   One check for fifty percent (50%) (less applicable withholdings) as alleged unpaid wages, which will be reported to the IRS and applicable state authorities on a Form W-2; and

b)   One check for fifty percent (50%) as liquidated damages, penalties, and/or interest, which will be reported to the IRS and applicable state authorities on a Form 1099.

An Incentive Award, where issued, shall be reported on the Form 1099, and may be paid by separate check.

The Individual Settlement Amount represents Plaintiff's individual share of the full settlement amount paid by Lowe's under the MDL Settlement Agreement. Plaintiff acknowledges that Plaintiff is entitled to no additional compensation from Lowe's.

Pursuant to the MDL Settlement Agreement, Lowe's will remit the Individual Settlement Amount to a third-party Settlement Administrator, which will issue the above-described checks to Plaintiff subsequent to the approval of the MDL Settlement Agreement by the Court.

5.  **Tax Liability:**  Lowe's and Plaintiff's Counsel make no representations or warranties with regard to the tax consequences of the payments of the Individual Settlement Amount and Incentive Award. Plaintiff agrees and understands that if a government taxing authority determines that any federal, state, or local taxes on those payments or any penalties or assessments thereon are due, Plaintiff is solely responsible for payment.

6.  **Fees And Costs:**  Except as provided expressly herein and in the MDL Settlement Agreement, the Parties shall bear their own fees and costs (including, but not limited to, attorneys' fees) incurred in connection with the *Danford* Litigation and the MDL Action. Counsel for Plaintiff will seek approval from the Court for an award of fees and costs separate from and above the Individual Settlement Amount and Incentive Award in an amount consistent with the MDL Settlement Agreement and applicable orders of the Court.

7.  **Matters Not Released:**  The Parties agree and acknowledge that the above releases do not waive claims that: (i) may arise after Plaintiff signs this Agreement, including claims arising under the Age Discrimination in Employment Act; or (ii) cannot lawfully be released by private agreement.

**Nothing in this Agreement prevents Plaintiff from filing a charge or complaint with or from participating in an investigation or proceeding conducted by the National Labor Relations Board ("NLRB"), or from exercising rights under Section 7 of the National Labor Relations Act ("NLRA"). In addition, nothing in this Agreement prevents Plaintiff from filing a charge or complaint with, or from participating in an investigation or proceeding conducted by, the Occupational Health and Safety Administration ("OSHA"), the Equal Employment Opportunity Commission ("EEOC"), or any other**

federal, state, or local agency charged with law enforcement. In addition, nothing in this Agreement is intended to or shall prevent, impede, or interfere with Plaintiff's non-waivable right, without prior notice to Lowe's, to provide information to the government or engage in any other future activity protected under whistleblower statutes, or to receive and fully retain a monetary award from a government-administered whistleblower award program for providing information directly to a government agency.

However, by signing this Agreement, Plaintiff is waiving any right to individual relief based on claims asserted in such a charge or complaint, except where such a waiver of individual relief is prohibited. Plaintiff hereby releases and forever waives any private right to sue, and any associated applicable remedies which may be issued by any federal, state, or local agency.

8. **Coordinated PAGA Cases:** Plaintiff expressly, voluntarily, and intentionally releases and waives any right that he or she may have to contest (and agrees not to contest) any settlement reached in the coordinated PAGA actions pending against Lowe's, titled the *Lowe's Wage and Hour Cases*, California Judicial Council Coordination Proceeding No. 5110 (collectively, the "Coordinated PAGA Cases"), including, but not limited to, purporting to object to any such settlement and/or filing any appeal relating to any such settlement. Nothing in this Paragraph shall preclude Plaintiff from accepting additional payment from Lowe's in the event that such payment is sent in connection with final resolution of the Coordinated PAGA Cases.

9. **Section 1542 Waiver:** Plaintiff expressly waives any and all rights under Section 1542 of the California Civil Code and any law of the United States or of any state or territory of the United States or of any other relevant jurisdiction, or principle of common law, which is similar, comparable or equivalent to Section 1542 of the California Civil Code, which reads in full as follows:

> A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS THAT THE CREDITOR OR RELEASING PARTY DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE AND THAT, IF KNOWN BY HIM OR HER, WOULD HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR OR RELEASED PARTY.

Plaintiff acknowledges that he or she has separately bargained for the foregoing waiver of Section 1542.

The Parties intend that the provisions regarding the disputes released in this Agreement be construed as broadly as possible, and incorporate similar federal, state, or other laws, all of which are similarly waived.

Plaintiff understands that this waiver and release of claims shall be binding on him/her, as well as all of his/her attorneys, agents, spouses, executors, representatives, guardians ad litem, heirs, successors, and assigns.

10. **No Other Action:** Plaintiff represents that he or she has not filed or authorized the filing of any complaints, charges, or claims with any court or administrative agency against Lowe's or any of the Lowe's Releasees other than in the *Danford* Litigation and the MDL Action. Plaintiff further represents that, with the exception of the *Danford* Litigation and the MDL Action, Plaintiff has not filed any complaints, charges, or claims with any court or any administrative agency, in arbitration or otherwise, against Lowe's or any of the Lowe's Releasees on or prior to the date of the signing of this Agreement that have not already been dismissed, closed, withdrawn, or otherwise terminated, nor is Plaintiff aware of any facts or circumstances which would justify the filing of any such complaint, charge, or claim. To the extent any other complaints, charges, or claims of any kind have been filed by Plaintiff against Lowe's (including any of the Lowe's Releasees), Plaintiff further agrees to execute and file any document(s) required to dismiss with prejudice any other such complaints, charges, or claims. Plaintiff agrees that if any administrative agency, court, or other tribunal maintains or assumes jurisdiction of any charge, complaint, or claim against any of the Lowe's Releasees on his/her behalf, Plaintiff will promptly request that the agency, court, or other tribunal dismiss or withdraw from the matter and disclaim any right to recover any sums in connection with any such charge, complaint, or claim pursued on Plaintiff's behalf.

11. **Governing Law:** This Agreement shall be governed by and construed in accordance with the laws of the State of North Carolina without regard to conflict of laws principles thereof.

12. **Consent To Jurisdiction And Forum Selection:** The Parties acknowledge and agree that any action or proceeding arising in connection with this Agreement shall be adjudicated exclusively by the Court. The aforementioned choice of jurisdiction and venue is intended by the Parties to be mandatory and not permissive in nature, thereby precluding the possibility of litigation or arbitration between the Parties with respect to or arising out of this Agreement in any jurisdiction or venue other than that specified in this Paragraph.

13. **Entire Agreement:** Together with the MDL Settlement Agreement, this Agreement constitutes the entire agreement between the Parties and supersedes any and all other agreements, understandings, negotiations, or discussions, whether oral or in writing, express or implied, between or among the Parties. The Parties and each of them acknowledge that no other representations, inducements, promises, agreements, or warranties have been made to them or by them, or by anyone acting on their behalf, which are not embodied in this Agreement, that they have not executed this Agreement in reliance upon any such representation, inducement, promise, agreement, or warranty, and that no representation, inducement, promise, agreement, or warranty not contained in this Agreement, including, but not limited to, any purported supplements, modifications, waivers, or terminations of this Agreement, shall be valid or binding unless executed in writing by each of the Parties to this Agreement. The enforceability of this Agreement is dependent upon the execution of the MDL Settlement Agreement and satisfaction of the preconditions therein for payments to be issued to the Settling Plaintiffs.

14. **Agreement To Be Construed Fairly:** This Agreement is to be construed fairly and not in favor of or against any Party, regardless of who drafted or participated in the drafting of its

terms.  Any rule of construction that a document is to be construed against the drafting party shall not be applicable to this Agreement.

15. **No Assignment:**  Each of the Parties to the Agreement represents and warrants that there has been no assignment or other transfer of any interest in the claims which he, she, or it has or may have that are being released herein, and each Party owns all claims, demands, and causes of action which it releases by this Agreement, which release is free and clear from all liens, claims, and encumbrances.  Each Party shall hold harmless the other from any liability, claims, demands, damages, costs, expenses, and reasonable outside attorneys' fees incurred by the defending Party as a result of any such assignment or transfer contrary to the foregoing representation.

16. **Authority To Enter Into Agreement:**  Each of the Parties represents and warrants that any person executing this Agreement on his or her or its behalf has the full right and authority to enter into this Agreement on behalf of said Party, and has the full right and authority to execute this Agreement and to fully bind that Party to the terms and obligations of this Agreement.  Each of the persons signing this Agreement on behalf of the Parties hereto makes the same warranties referred to herein.

17. **Consultation With Counsel:**  Plaintiff represents and agrees that Lowe's encouraged him or her to consult with an attorney regarding this Agreement.  Plaintiff further represents and agrees that he or she has been given a reasonable time in which to consider this Agreement, that he or she carefully read and fully understands all of the provisions of this Agreement, and that he or she is voluntarily entering into this Agreement.

18. **Successors And Assigns:**  The terms of this Agreement shall be binding upon the Parties and their agents, attorneys, employees, successors, assigns, and insurers.

19. **Headings:**  The various headings used in this Agreement are inserted for convenience only and shall not affect the meaning or interpretation of the Agreement or any provision of it.

20. **Severability:**  If any word, clause, phrase, sentence, or paragraph of this Agreement is declared void or unenforceable, such portion shall be considered independent of, and severable from, the remainder, the validity of which shall remain unaffected.

21. **Electronic Signatures:**  Facsimile and electronic signatures shall be deemed original signatures for all purposes.

22. *[DEFAULT TEXT]* **Deadline To Execute; Effective Date:**  Unless extended by Lowe's, Plaintiff may execute this Agreement at any time within twenty-one (21) days of receiving it. Once executed, the Agreement is effective, subject to the approval of the Court.

*[ALTERNATIVE VERSION FOR THOSE WITH LOWE'S EMPLOYMENT AFTER AGE 40]* **Deadline To Execute; Review And Revocation; Effective Date:**  Plaintiff understands that he or she may execute this Agreement at any time within twenty-one (21) days of receiving it (unless extended by Lowe's).  However, Plaintiff may, in Plaintiff's discretion, sign this Agreement before

the expiration of that twenty-one (21) day period. Plaintiff further understands that he or she is waiving rights or claims which may be waived by law in exchange for consideration that is not otherwise due to him/her, including claims and rights under the Age Discrimination in Employment Act, and as otherwise described in this Agreement. Plaintiff further understands that Plaintiff may revoke the waiver and release of claims in this Agreement in writing within seven (7) days of signing this Agreement, in which case he or she will not receive the amounts or benefits provided for under this Agreement and the Agreement will not go into effect. Any revocation must be sent in writing via email and received by both (a) the Settlement Administrator (info@rustconsulting.com) and (b) counsel for Lowe's (msenger@gibsondunn.com) before close of business on the seventh (7th) day after this Agreement is signed by Plaintiff. The Agreement becomes effective upon passage of that deadline without receipt of a valid revocation, subject to the approval of the Court.

**For Lowe's:**

Dated: _____        _____
                                       Signature

                                       _____
                                       Print Name & Title

**Plaintiff:**

Dated: _____        _____
                                       Signature

                                       _____
                                       Print Name